# Exhibit 1

**U.S. Department of Justice**

Civil Division

PDK:JED:HDL:SCSlater
154-04-106

Telephone: (202) 307-0365
Facsimile: (202) 307-2503

*Washington, D.C. 20530*

August 27, 2007

BY HAND

Jerry Stouck
Greenberg Traurig, LLP
800 Connecticut Avenue, N.W.
Suite 500
Washington, D.C. 20006

Re: *Dairyland Power Cooperative v. United States*, No. 04-106C (Fed. Cl.)

Dear Mr. Stouck:

As we continue to prepare a privilege log for documents that the Government has identified as containing privileged information, the Department of Energy ("DOE") has identified several additional documents that it originally tagged as created through a deliberative process, but over which it has now decided not to continue to maintain a formal deliberative process privilege assertion. Accordingly, we are producing to you now those documents over which DOE has withdrawn its privilege claims. The documents that we are providing to you today are identified on the attached log. To the extent that DOE identifies additional documents over which it elects not to continue to maintain a privilege assertion, we will provide you with copies of those documents as soon as practicable after such determinations are made.

In addition, the index included with the documents produced to you on Friday, August 24, 2007, contained an inadvertent clerical error indicating a shipment date of August 23, 2007. To clarify the record, we also have attached to this correspondence a revised index evidencing shipment of the August 24 production on that date.

Please feel free to contact us if you have any questions about these documents or the attached indices.

Sincerely,

Scott Slater
Trial Attorney
National Courts Section
Commercial Litigation Branch

Attachments

Dairyland Released Documents
on 8/27/2007

| Box Number | Container | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | CTR480 | CTR480 0011 | CTR480 0023 | 13 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 24 & 32 | 8/27/2007 |
| Box 1 | CTR481 | CTR481 0040 | CTR481 0076 | 37 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| Box 1 | CTR521 | CTR521 0001 | CTR521 0001 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 38 & 42 | 8/27/2007 |
| Box 1 | CTR539 | CTR539 0002 | CTR539 0097 | 96 | RESPONSIVE TO DAIRYLAND NOS. 12, 19, 25, 32, 40 | 8/27/2007 |
| | | CTR539 0099 | CTR539 0169 | 71 | | 8/27/2007 |
| | | CTR539 0171 | CTR539 0265 | 95 | | 8/27/2007 |
| | | CTR539 0267 | CTR539 0321 | 55 | | 8/27/2007 |
| | | CTR539 0323 | CTR539 0356 | 34 | | 8/27/2007 |
| | | CTR539 0358 | CTR539 0391 | 34 | | 8/27/2007 |
| | | CTR539 0393 | CTR539 0426 | 34 | | 8/27/2007 |
| | | CTR539 0428 | CTR539 0505 | 78 | | 8/27/2007 |
| | | CTR539 0506 | CTR539 0581 | 76 | | 8/27/2007 |
| | | CTR539 0585 | CTR539 0590 | 6 | | 8/27/2007 |
| | | CTR539 0591 | CTR539 0592 | 2 | | 8/27/2007 |
| | | CTR539 0593 | CTR539 0598 | 6 | | 8/27/2007 |
| | | CTR539 0601 | CTR539 0671 | 71 | | 8/27/2007 |
| | | CTR539 0672 | CTR539 0673 | 2 | | 8/27/2007 |
| | | CTR539 0674 | CTR539 0674 | 1 | | 8/27/2007 |
| | | CTR539 0675 | CTR539 0681 | 7 | | 8/27/2007 |
| | | CTR539 0682 | CTR539 0684 | 3 | | 8/27/2007 |
| | | CTR539 0685 | CTR539 0687 | 3 | | 8/27/2007 |
| | | CTR539 0688 | CTR539 0695 | 8 | | 8/27/2007 |
| | | CTR539 0696 | CTR539 0697 | 2 | | 8/27/2007 |
| | | CTR539 0699 | CTR539 0701 | 3 | | 8/27/2007 |
| | | CTR539 0702 | CTR539 0712 | 11 | | 8/27/2007 |
| | | CTR539 0715 | CTR539 0715 | 1 | | 8/27/2007 |
| | | CTR539 0722 | CTR539 0724 | 3 | | 8/27/2007 |
| | | CTR539 0725 | CTR539 0728 | 4 | | 8/27/2007 |
| | | CTR539 0729 | CTR539 0731 | 3 | | 8/27/2007 |
| | | CTR539 0732 | CTR539 0737 | 6 | | 8/27/2007 |
| | | CTR539 0738 | CTR539 0740 | 3 | | 8/27/2007 |
| | | CTR539 0741 | CTR539 0743 | 3 | | 8/27/2007 |
| | | CTR539 0744 | CTR539 0746 | 3 | | 8/27/2007 |
| | | CTR539 0904 | CTR539 0966 | 63 | | 8/27/2007 |
| | | CTR539 0967 | CTR539 1024 | 58 | | 8/27/2007 |
| | | CTR539 1062 | CTR539 1066 | 5 | | 8/27/2007 |
| | | CTR539 1067 | CTR539 1067 | 1 | | 8/27/2007 |
| | | CTR539 1068 | CTR539 1068 | 1 | | 8/27/2007 |
| | | CTR539 1069 | CTR539 1102 | 34 | | 8/27/2007 |
| Box 1 | CTR545 | CTR545 3056 | CTR545 3057 | 2 | RESPONSIVE TO DAIRYLAND REQUESTS NO. 1, 2, 6, 19, 21, 24, 25, 32, 40 & 42 | 8/27/2007 |
| | | CTR545 3060 | CTR545 3060 | 1 | | 8/27/2007 |
| | | CTR545 3522 | CTR545 3523 | 2 | | 8/27/2007 |
| | | CTR545 3524 | CTR545 3528 | 5 | | 8/27/2007 |
| | | CTR545 3535 | CTR545 3539 | 5 | | 8/27/2007 |
| | | CTR545 3559 | CTR545 3562 | 4 | | 8/27/2007 |
| | | CTR545 3565 | CTR545 3570 | 6 | | 8/27/2007 |
| Box 1 | CTR547 | CTR547 0347 | CTR547 0348 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 12, 25 & 32 | 8/27/2007 |
| | | CTR547 0349 | CTR547 0350 | 2 | | 8/27/2007 |
| | | CTR547 0351 | CTR547 0352 | 2 | | 8/27/2007 |
| Box 1 | CTR556 | CTR556 4169 | CTR556 4175 | 7 | RESPONSE TO DAIRYLAND NOS. 12, 13, 19, 20, 21, 29, 32 & 35 | 8/27/2007 |
| | | CTR556 4176 | CTR556 4183 | 8 | | 8/27/2007 |
| | | CTR556 4184 | CTR556 4191 | 8 | | 8/27/2007 |
| | | CTR556 4192 | CTR556 4200 | 9 | | 8/27/2007 |
| | | CTR556 4201 | CTR556 4208 | 8 | | 8/27/2007 |
| | | CTR556 4209 | CTR556 4215 | 7 | | 8/27/2007 |
| | | CTR556 4216 | CTR556 4222 | 7 | | 8/27/2007 |
| Box 1 | CTR566 | CTR566 1580 | CTR566 1581 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NO 25, 29, 32 | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | CTR568 | CTR568 0059 | CTR568 0060 | 2 | RESPONSE TO DAIRYLAND REQUEST NOS. 8, 24, 29, 32 | 8/27/2007 |
| | | CTR568 0067 | CTR568 0068 | 2 | | 8/27/2007 |
| Box 1 | CTR573 | CTR573 0224 | CTR573 0224 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS 25 & 32 | 8/27/2007 |
| | | CTR573 0470 | CTR573 0476 | 7 | | 8/27/2007 |
| | | CTR573 0477 | CTR573 0484 | 8 | | 8/27/2007 |
| | | CTR573 0485 | CTR573 0493 | 9 | | 8/27/2007 |
| | | CTR573 0494 | CTR573 0502 | 9 | | 8/27/2007 |
| | | CTR573 0503 | CTR573 0510 | 8 | | 8/27/2007 |
| | | CTR573 0511 | CTR573 0517 | 7 | | 8/27/2007 |
| | | CTR573 0574 | CTR573 0582 | 9 | | 8/27/2007 |
| | | CTR573 0583 | CTR573 0585 | 3 | | 8/27/2007 |
| | | CTR573 0748 | CTR573 0759 | 12 | | 8/27/2007 |
| | | CTR573 1260 | CTR573 1260 | 1 | | 8/27/2007 |
| | | CTR573 1487 | CTR573 1488 | 2 | | 8/27/2007 |
| Box 1 | CTR575 | CTR575 0420 | CTR575 0420 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 6, 12, 25, 31, 32, 33 | 8/27/2007 |
| | | CTR575 0445 | CTR575 0445 | 1 | | 8/27/2007 |
| Box 1 | CTR578 | CTR578 0004 | CTR578 0005 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| | | CTR578 0033 | CTR578 0036 | 4 | | 8/27/2007 |
| | | CTR578 0038 | CTR578 0041 | 4 | | 8/27/2007 |
| | | CTR578 0043 | CTR578 0044 | 2 | | 8/27/2007 |
| | | CTR578 0114 | CTR578 0119 | 6 | | 8/27/2007 |
| | | CTR578 0132 | CTR578 0137 | 6 | | 8/27/2007 |
| | | CTR578 0139 | CTR578 0145 | 7 | | 8/27/2007 |
| | | CTR578 0151 | CTR578 0153 | 3 | | 8/27/2007 |
| | | CTR578 0209 | CTR578 0210 | 2 | | 8/27/2007 |
| Box 1 | CTR579 | CTR579 0004 | CTR579 0031 | 30 | RESPONSIVE TO DAIRYLAND REQUEST NO. 25, 32, 13, 20, 7, 8, 33, 35 | 8/27/2007 |
| | | CTR579 0033 | CTR579 0062 | 30 | | 8/27/2007 |
| | | CTR579 0063 | CTR579 0064 | 2 | | 8/27/2007 |
| | | CTR579 0080 | CTR579 0080 | 1 | | 8/27/2007 |
| | | CTR579 0081 | CTR579 0087 | 7 | | 8/27/2007 |
| | | CTR579 0108 | CTR579 0117 | 10 | | 8/27/2007 |
| | | CTR579 0118 | CTR579 0127 | 10 | | 8/27/2007 |
| | | CTR579 0128 | CTR579 0137 | 10 | | 8/27/2007 |
| | | CTR579 0138 | CTR579 0147 | 10 | | 8/27/2007 |
| | | CTR579 0148 | CTR579 0157 | 10 | | 8/27/2007 |
| | | CTR579 0158 | CTR579 0167 | 10 | | 8/27/2007 |
| | | CTR579 0168 | CTR579 0177 | 10 | | 8/27/2007 |
| | | CTR579 0178 | CTR579 0187 | 10 | | 8/27/2007 |
| | | CTR579 0188 | CTR579 0197 | 10 | | 8/27/2007 |
| | | CTR579 0198 | CTR579 0207 | 10 | | 8/27/2007 |
| | | CTR579 0208 | CTR579 0217 | 10 | | 8/27/2007 |
| | | CTR579 0218 | CTR579 0227 | 10 | | 8/27/2007 |
| | | CTR579 0228 | CTR579 0237 | 10 | | 8/27/2007 |
| | | CTR579 0255 | CTR579 0259 | 5 | | 8/27/2007 |
| | | CTR579 0260 | CTR579 0264 | 5 | | 8/27/2007 |
| | | CTR579 0265 | CTR579 0269 | 5 | | 8/27/2007 |
| | | CTR579 0270 | CTR579 0274 | 5 | | 8/27/2007 |
| | | CTR579 0276 | CTR579 0280 | 5 | | 8/27/2007 |
| | | CTR579 0281 | CTR579 0285 | 5 | | 8/27/2007 |
| | | CTR579 0286 | CTR579 0290 | 5 | | 8/27/2007 |
| | | CTR579 0291 | CTR579 0295 | 5 | | 8/27/2007 |
| | | CTR579 0313 | CTR579 0315 | 3 | | 8/27/2007 |
| | | CTR579 0317 | CTR579 0319 | 3 | | 8/27/2007 |
| | | CTR579 0321 | CTR579 0395 | 75 | | 8/27/2007 |
| | | CTR579 0400 | CTR579 0459 | 60 | | 8/27/2007 |
| | | CTR579 0461 | CTR579 0462 | 2 | | 8/27/2007 |
| | | CTR579 0463 | CTR579 0465 | 3 | | 8/27/2007 |
| | | CTR579 0469 | CTR579 0471 | 3 | | 8/27/2007 |
| | | CTR579 0473 | CTR579 0478 | 6 | | 8/27/2007 |
| | | CTR579 0480 | CTR579 0485 | 6 | | 8/27/2007 |
| | | CTR579 0492 | CTR579 0494 | 3 | | 8/27/2007 |
| | | CTR579 0495 | CTR579 0495 | 1 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | CTR579 | CTR579 0814 | CTR579 0867 | 54 | RESPONSIVE TO DAIRYLAND REQUEST NO. 25, 32, 13, 20, 7, 8, 33, 35 | 8/27/2007 |
| | | CTR579 0890 | CTR579 0890 | 1 | | 8/27/2007 |
| | | CTR579 1054 | CTR579 1059 | 6 | | 8/27/2007 |
| | | CTR579 1061 | CTR579 1065 | 5 | | 8/27/2007 |
| | | CTR579 1067 | CTR579 1071 | 5 | | 8/27/2007 |
| | | CTR579 1073 | CTR579 1077 | 5 | | 8/27/2007 |
| | | CTR579 1079 | CTR579 1079 | 1 | | 8/27/2007 |
| | | CTR579 1081 | CTR579 1085 | 5 | | 8/27/2007 |
| | | CTR579 1087 | CTR579 1091 | 5 | | 8/27/2007 |
| | | CTR579 1093 | CTR579 1097 | 5 | | 8/27/2007 |
| | | CTR579 1099 | CTR579 1103 | 5 | | 8/27/2007 |
| | | CTR579 1105 | CTR579 1109 | 5 | | 8/27/2007 |
| | | CTR579 1111 | CTR579 1115 | 5 | | 8/27/2007 |
| | | CTR579 1116 | CTR579 1120 | 5 | | 8/27/2007 |
| | | CTR579 1122 | CTR579 1126 | 5 | | 8/27/2007 |
| | | CTR579 1127 | CTR579 1131 | 5 | | 8/27/2007 |
| | | CTR579 1132 | CTR579 1136 | 5 | | 8/27/2007 |
| | | CTR579 1137 | CTR579 1141 | 5 | | 8/27/2007 |
| | | CTR579 1143 | CTR579 1147 | 5 | | 8/27/2007 |
| | | CTR579 1149 | CTR579 1153 | 5 | | 8/27/2007 |
| | | CTR579 1155 | CTR579 1159 | 5 | | 8/27/2007 |
| | | CTR579 1161 | CTR579 1165 | 5 | | 8/27/2007 |
| | | CTR579 1167 | CTR579 1171 | 5 | | 8/27/2007 |
| | | CTR579 1173 | CTR579 1177 | 5 | | 8/27/2007 |
| | | CTR579 1180 | CTR579 1184 | 5 | | 8/27/2007 |
| | | CTR579 1187 | CTR579 1191 | 5 | | 8/27/2007 |
| | | CTR579 1192 | CTR579 1196 | 5 | | 8/27/2007 |
| | | CTR579 1197 | CTR579 1201 | 5 | | 8/27/2007 |
| | | CTR579 1202 | CTR579 1206 | 5 | | 8/27/2007 |
| | | CTR579 1208 | CTR579 1239 | 32 | | 8/27/2007 |
| | | CTR579 1240 | CTR579 1301 | 62 | | 8/27/2007 |
| | | CTR579 1303 | CTR579 1364 | 62 | | 8/27/2007 |
| | | CTR579 1367 | CTR579 1426 | 60 | | 8/27/2007 |
| | | CTR579 1582 | CTR579 1586 | 5 | | 8/27/2007 |
| | | CTR579 1587 | CTR579 1590 | 4 | | 8/27/2007 |
| | | CTR579 1591 | CTR579 1601 | 11 | | 8/27/2007 |
| | | CTR579 1602 | CTR579 1618 | 17 | | 8/27/2007 |
| | | CTR579 1619 | CTR579 1622 | 4 | | 8/27/2007 |
| | | CTR579 1623 | CTR579 1623 | 1 | | 8/27/2007 |
| | | CTR579 1624 | CTR579 1625 | 2 | | 8/27/2007 |
| | | CTR579 1626 | CTR579 1655 | 30 | | 8/27/2007 |
| | | CTR579 1656 | CTR579 1717 | 62 | | 8/27/2007 |
| | | CTR579 1720 | CTR579 1751 | 32 | | 8/27/2007 |
| | | CTR579 1752 | CTR579 1813 | 62 | | 8/27/2007 |
| | | CTR579 1815 | CTR579 1819 | 5 | | 8/27/2007 |
| | | CTR579 1821 | CTR579 1825 | 5 | | 8/27/2007 |
| | | CTR579 1827 | CTR579 1831 | 5 | | 8/27/2007 |
| | | CTR579 2014 | CTR579 2019 | 6 | | 8/27/2007 |
| | | CTR579 2021 | CTR579 2038 | 18 | | 8/27/2007 |
| | | CTR579 2039 | CTR579 2039 | 1 | | 8/27/2007 |
| | | CTR579 2041 | CTR579 2048 | 8 | | 8/27/2007 |
| | | CTR579 2050 | CTR579 2057 | 8 | | 8/27/2007 |
| | | CTR579 2058 | CTR579 2064 | 7 | | 8/27/2007 |
| | | CTR579 2066 | CTR579 2067 | 2 | | 8/27/2007 |
| | | CTR579 2069 | CTR579 2070 | 2 | | 8/27/2007 |
| | | CTR579 2091 | CTR579 2091 | 1 | | 8/27/2007 |
| | | CTR579 2092 | CTR579 2109 | 18 | | 8/27/2007 |
| | | CTR579 2110 | CTR579 2110 | 1 | | 8/27/2007 |
| | | CTR579 2111 | CTR579 2111 | 1 | | 8/27/2007 |
| | | CTR579 2112 | CTR579 2189 | 78 | | 8/27/2007 |
| | | CTR579 2191 | CTR579 2203 | 13 | | 8/27/2007 |
| | | CTR579 2204 | CTR579 2206 | 3 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | CTR579 | CTR579 2208 | CTR579 2210 | 3 | RESPONSIVE TO DAIRYLAND REQUEST NO. 25, 32, 13, 20, 7, 8, 33, 35 | 8/27/2007 |
| | | CTR579 2211 | CTR579 2223 | 13 | | 8/27/2007 |
| | | CTR579 2224 | CTR579 2226 | 3 | | 8/27/2007 |
| | | CTR579 2229 | CTR579 2232 | 4 | | 8/27/2007 |
| | | CTR579 2234 | CTR579 2237 | 4 | | 8/27/2007 |
| | | CTR579 2238 | CTR579 2243 | 6 | | 8/27/2007 |
| | | CTR579 2426 | CTR579 2485 | 60 | | 8/27/2007 |
| | | CTR579 2488 | CTR579 2550 | 63 | | 8/27/2007 |
| | | CTR579 2551 | CTR579 2608 | 58 | | 8/27/2007 |
| | | CTR579 2612 | CTR579 2674 | 63 | | 8/27/2007 |
| | | CTR579 2675 | CTR579 2732 | 58 | | 8/27/2007 |
| | | CTR579 2733 | CTR579 2795 | 63 | | 8/27/2007 |
| | | CTR579 2798 | CTR579 2802 | 5 | | 8/27/2007 |
| | | CTR579 2803 | CTR579 2942 | 140 | | 8/27/2007 |
| | | CTR579 2943 | CTR579 3023 | 81 | | 8/27/2007 |
| | | CTR579 3027 | CTR579 3031 | 5 | | 8/27/2007 |
| | | CTR579 3032 | CTR579 3171 | 140 | | 8/27/2007 |
| | | CTR579 3172 | CTR579 3252 | 81 | | 8/27/2007 |
| | | CTR579 3254 | CTR579 3322 | 69 | | 8/27/2007 |
| | | CTR579 3481 | CTR579 3482 | 2 | | 8/27/2007 |
| | | CTR579 3484 | CTR579 3488 | 5 | | 8/27/2007 |
| | | CTR579 3491 | CTR579 3496 | 6 | | 8/27/2007 |
| | | CTR579 3497 | CTR579 3501 | 5 | | 8/27/2007 |
| | | CTR579 3502 | CTR579 3506 | 5 | | 8/27/2007 |
| | | CTR579 3507 | CTR579 3511 | 5 | | 8/27/2007 |
| | | CTR579 3541 | CTR579 3542 | 2 | | 8/27/2007 |
| | | CTR579 3544 | CTR579 3548 | 5 | | 8/27/2007 |
| | | CTR579 3550 | CTR579 3554 | 5 | | 8/27/2007 |
| | | CTR579 3556 | CTR579 3560 | 5 | | 8/27/2007 |
| | | CTR579 3562 | CTR579 3566 | 5 | | 8/27/2007 |
| | | CTR579 3613 | CTR579 3617 | 5 | | 8/27/2007 |
| | | CTR579 3618 | CTR579 3622 | 5 | | 8/27/2007 |
| | | CTR579 3624 | CTR579 3628 | 5 | | 8/27/2007 |
| | | CTR579 3871 | CTR579 3879 | 9 | | 8/27/2007 |
| Box 2 | CTR580 | CTR580 0107 | CTR580 0107 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| | | CTR580 0108 | CTR580 0109 | 2 | | 8/27/2007 |
| Box 2 | CTR581 | CTR581 0005 | CTR581 0005 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| Box 2 | CTR582 | CTR582 0194 | CTR582 0195 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 29, 32, 33, 40 | 8/27/2007 |
| | | CTR582 0196 | CTR582 0197 | 2 | | 8/27/2007 |
| | | CTR582 0292 | CTR582 0295 | 4 | | 8/27/2007 |
| | | CTR582 0441 | CTR582 0441 | 1 | | 8/27/2007 |
| | | CTR582 0442 | CTR582 0443 | 2 | | 8/27/2007 |
| Box 2 | CTR583 | CTR583 0091 | CTR583 0091 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| | | CTR583 0092 | CTR583 0092 | 1 | | 8/27/2007 |
| | | CTR583 0093 | CTR583 0093 | 1 | | 8/27/2007 |
| | | CTR583 0372 | CTR583 0372 | 1 | | 8/27/2007 |
| | | CTR583 0373 | CTR583 0373 | 1 | | 8/27/2007 |
| | | CTR583 0374 | CTR583 0374 | 1 | | 8/27/2007 |
| | | CTR583 0376 | CTR583 0376 | 1 | | 8/27/2007 |
| | | CTR583 0377 | CTR583 0377 | 1 | | 8/27/2007 |
| | | CTR583 0378 | CTR583 0378 | 1 | | 8/27/2007 |
| | | CTR583 0380 | CTR583 0380 | 1 | | 8/27/2007 |
| | | CTR583 0381 | CTR583 0381 | 1 | | 8/27/2007 |
| | | CTR583 0382 | CTR583 0382 | 1 | | 8/27/2007 |
| Box 2 | CTR585 | CTR585 0002 | CTR585 0009 | 8 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 2, 25, 32, 40, 42 | 8/27/2007 |
| | | CTR585 0012 | CTR585 0015 | 4 | | 8/27/2007 |
| | | CTR585 0016 | CTR585 0022 | 7 | | 8/27/2007 |
| | | CTR585 0023 | CTR585 0027 | 5 | | 8/27/2007 |
| | | CTR585 0028 | CTR585 0032 | 5 | | 8/27/2007 |
| | | CTR585 0033 | CTR585 0039 | 7 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 2 | CTR585 | CTR585 0040 | CTR585 0062 | 23 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 2, 25, 32, 40, 42 | 8/27/2007 |
| | | CTR585 0063 | CTR585 0089 | 27 | | 8/27/2007 |
| | | CTR585 0090 | CTR585 0100 | 11 | | 8/27/2007 |
| | | CTR585 0101 | CTR585 0125 | 25 | | 8/27/2007 |
| | | CTR585 0126 | CTR585 0132 | 7 | | 8/27/2007 |
| | | CTR585 0133 | CTR585 0134 | 2 | | 8/27/2007 |
| | | CTR585 0135 | CTR585 0141 | 7 | | 8/27/2007 |
| | | CTR585 0142 | CTR585 0142 | 1 | | 8/27/2007 |
| | | CTR585 0143 | CTR585 0144 | 2 | | 8/27/2007 |
| | | CTR585 0145 | CTR585 0145 | 1 | | 8/27/2007 |
| | | CTR585 0146 | CTR585 0162 | 17 | | 8/27/2007 |
| | | CTR585 0165 | CTR585 0169 | 5 | | 8/27/2007 |
| | | CTR585 0170 | CTR585 0177 | 8 | | 8/27/2007 |
| | | CTR585 0179 | CTR585 0202 | 24 | | 8/27/2007 |
| | | CTR585 0204 | CTR585 0209 | 6 | | 8/27/2007 |
| | | CTR585 0211 | CTR585 0227 | 17 | | 8/27/2007 |
| Box 2 | CTR588 | CTR588 0002 | CTR588 0002 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| | | CTR588 0003 | CTR588 0003 | 1 | | 8/27/2007 |
| | | CTR588 0004 | CTR588 0004 | 1 | | 8/27/2007 |
| | | CTR588 0005 | CTR588 0005 | 1 | | 8/27/2007 |
| | | CTR588 0006 | CTR588 0006 | 1 | | 8/27/2007 |
| | | CTR588 0008 | CTR588 0008 | 1 | | 8/27/2007 |
| Box 2 | CTR588 | CTR588 0012 | CTR588 0012 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| | | CTR588 0013 | CTR588 0018 | 6 | | 8/27/2007 |
| | | CTR588 0019 | CTR588 0130 | 112 | | 8/27/2007 |
| | | CTR588 0131 | CTR588 0131 | 1 | | 8/27/2007 |
| | | CTR588 0133 | CTR588 0134 | 2 | | 8/27/2007 |
| | | CTR588 0136 | CTR588 0138 | 3 | | 8/27/2007 |
| | | CTR588 0140 | CTR588 0171 | 32 | | 8/27/2007 |
| | | CTR588 0173 | CTR588 0182 | 10 | | 8/27/2007 |
| | | CTR588 0186 | CTR588 0187 | 2 | | 8/27/2007 |
| | | CTR588 0189 | CTR588 0191 | 3 | | 8/27/2007 |
| | | CTR588 0194 | CTR588 0196 | 3 | | 8/27/2007 |
| | | CTR588 0197 | CTR588 0199 | 3 | | 8/27/2007 |
| | | CTR588 0201 | CTR588 0205 | 5 | | 8/27/2007 |
| | | CTR588 0206 | CTR588 0211 | 6 | | 8/27/2007 |
| | | CTR588 0213 | CTR588 0218 | 6 | | 8/27/2007 |
| | | CTR588 0224 | CTR588 0226 | 3 | | 8/27/2007 |
| | | CTR588 0228 | CTR588 0233 | 6 | | 8/27/2007 |
| | | CTR588 0242 | CTR588 0423 | 182 | | 8/27/2007 |
| | | CTR588 0424 | CTR588 0424 | 1 | | 8/27/2007 |
| | | CTR588 0425 | CTR588 0425 | 1 | | 8/27/2007 |
| | | CTR588 0426 | CTR588 0426 | 1 | | 8/27/2007 |
| | | CTR588 0429 | CTR588 0456 | 28 | | 8/27/2007 |
| | | CTR588 0457 | CTR588 0480 | 24 | | 8/27/2007 |
| | | CTR588 0481 | CTR588 0483 | 3 | | 8/27/2007 |
| | | CTR588 0489 | CTR588 0490 | 2 | | 8/27/2007 |
| | | CTR588 0518 | CTR588 0521 | 4 | | 8/27/2007 |
| | | CTR588 0524 | CTR588 0548 | 25 | | 8/27/2007 |
| | | CTR588 0552 | CTR588 0556 | 5 | | 8/27/2007 |
| | | CTR588 0557 | CTR588 0564 | 8 | | 8/27/2007 |
| | | CTR588 0567 | CTR588 0571 | 5 | | 8/27/2007 |
| | | CTR588 0572 | CTR588 0579 | 8 | | 8/27/2007 |
| | | CTR588 0583 | CTR588 0583 | 1 | | 8/27/2007 |
| | | CTR588 0584 | CTR588 0599 | 16 | | 8/27/2007 |
| | | CTR588 0600 | CTR588 0777 | 178 | | 8/27/2007 |
| | | CTR588 0778 | CTR588 0778 | 1 | | 8/27/2007 |
| | | CTR588 0782 | CTR588 0963 | 182 | | 8/27/2007 |
| | | CTR588 0964 | CTR588 0964 | 1 | | 8/27/2007 |
| | | CTR588 0965 | CTR588 0965 | 1 | | 8/27/2007 |
| | | CTR588 0967 | CTR588 0967 | 1 | | 8/27/2007 |
| | | CTR588 0970 | CTR588 0970 | 1 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Container(s) | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 2 | CTR588 | CTR588 0988 | CTR588 0991 | 4 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32 | 8/27/2007 |
| | | CTR588 0994 | CTR588 0997 | 4 | | 8/27/2007 |
| | | CTR588 0999 | CTR588 1002 | 4 | | 8/27/2007 |
| | | CTR588 1034 | CTR588 1034 | 1 | | 8/27/2007 |
| Box 2 | CTR590 | CTR590 0069 | CTR590 0216 | 148 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32, 40, 42 | 8/27/2007 |
| | | CTR590 0367 | CTR590 0372 | 6 | | 8/27/2007 |
| | | CTR590 0374 | CTR590 0376 | 3 | | 8/27/2007 |
| | | CTR590 0378 | CTR590 0431 | 54 | | 8/27/2007 |
| | | CTR590 0433 | CTR590 0467 | 35 | | 8/27/2007 |
| | | CTR590 0469 | CTR590 0519 | 51 | | 8/27/2007 |
| | | CTR590 0521 | CTR590 0572 | 52 | | 8/27/2007 |
| | | CTR590 0574 | CTR590 0625 | 52 | | 8/27/2007 |
| | | CTR590 0654 | CTR590 0701 | 48 | | 8/27/2007 |
| | | CTR590 0705 | CTR590 0731 | 27 | | 8/27/2007 |
| | | CTR590 0733 | CTR590 0757 | 25 | | 8/27/2007 |
| | | CTR590 0759 | CTR590 0786 | 28 | | 8/27/2007 |
| | | CTR590 0787 | CTR590 0787 | 1 | | 8/27/2007 |
| | | CTR590 0789 | CTR590 0818 | 30 | | 8/27/2007 |
| | | CTR590 0822 | CTR590 0845 | 24 | | 8/27/2007 |
| | | CTR590 0848 | CTR590 0856 | 9 | | 8/27/2007 |
| | | CTR590 0857 | CTR590 0861 | 5 | | 8/27/2007 |
| Box 2 | CTR590 | CTR590 0863 | CTR590 0867 | 5 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32, 40, 42 | 8/27/2007 |
| | | CTR590 0868 | CTR590 0868 | 1 | | 8/27/2007 |
| | | CTR590 0870 | CTR590 0873 | 4 | | 8/27/2007 |
| | | CTR590 0875 | CTR590 0897 | 23 | | 8/27/2007 |
| | | CTR590 0898 | CTR590 0920 | 23 | | 8/27/2007 |
| | | CTR590 0923 | CTR590 0945 | 23 | | 8/27/2007 |
| | | CTR590 0946 | CTR590 0968 | 23 | | 8/27/2007 |
| | | CTR590 1061 | CTR590 1061 | 1 | | 8/27/2007 |
| | | CTR590 1062 | CTR590 1063 | 2 | | 8/27/2007 |
| | | CTR590 1064 | CTR590 1064 | 1 | | 8/27/2007 |
| | | CTR590 1065 | CTR590 1065 | 1 | | 8/27/2007 |
| | | CTR590 1082 | CTR590 1082 | 1 | | 8/27/2007 |
| | | CTR590 1084 | CTR590 1098 | 15 | | 8/27/2007 |
| | | CTR590 1100 | CTR590 1114 | 15 | | 8/27/2007 |
| | | CTR590 1120 | CTR590 1134 | 15 | | 8/27/2007 |
| | | CTR590 1136 | CTR590 1139 | 4 | | 8/27/2007 |
| | | CTR590 1145 | CTR590 1145 | 1 | | 8/27/2007 |
| | | CTR590 1291 | CTR590 1329 | 39 | | 8/27/2007 |
| | | CTR590 1330 | CTR590 1364 | 35 | | 8/27/2007 |
| | | CTR590 1366 | CTR590 1369 | 4 | | 8/27/2007 |
| Box 2 | CTR597 | CTR597 0849 | CTR597 0860 | 12 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 19,25,32, 35 | 8/27/2007 |
| | | CTR597 0919 | CTR597 0920 | 2 | | 8/27/2007 |
| | | CTR597 0921 | CTR597 0922 | 2 | | 8/27/2007 |
| | | CTR597 1069 | CTR597 1069 | 1 | | 8/27/2007 |
| | | CTR597 1070 | CTR597 1070 | 1 | | 8/27/2007 |
| | | CTR597 1071 | CTR597 1077 | 7 | | 8/27/2007 |
| | | CTR597 1094 | CTR597 1095 | 2 | | 8/27/2007 |
| Box 2 | CTR598 | CTR598 0002 | CTR598 0179 | 178 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 32, 33, 12, 20, 25 | 8/27/2007 |
| | | CTR598 0180 | CTR598 0189 | 10 | | 8/27/2007 |
| | | CTR598 0190 | CTR598 0199 | 10 | | 8/27/2007 |
| | | CTR598 0201 | CTR598 0225 | 25 | | 8/27/2007 |
| | | CTR598 0227 | CTR598 0251 | 25 | | 8/27/2007 |
| | | CTR598 0253 | CTR598 0279 | 27 | | 8/27/2007 |
| | | CTR598 0283 | CTR598 0284 | 2 | | 8/27/2007 |
| | | CTR598 0286 | CTR598 0288 | 3 | | 8/27/2007 |
| | | CTR598 0291 | CTR598 0293 | 3 | | 8/27/2007 |
| | | CTR598 0296 | CTR598 0298 | 3 | | 8/27/2007 |
| | | CTR598 0300 | CTR598 0334 | 35 | | 8/27/2007 |
| | | CTR598 0341 | CTR598 0372 | 32 | | 8/27/2007 |
| | | CTR598 0374 | CTR598 0413 | 40 | | 8/27/2007 |
| | | CTR598 0415 | CTR598 0435 | 21 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 2 | CTR598 | CTR598 0437 | CTR598 0457 | 21 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 32, 33, 12, 20, 25 | 8/27/2007 |
| | | CTR598 0459 | CTR598 0463 | 5 | | 8/27/2007 |
| | | CTR598 0476 | CTR598 0479 | 4 | | 8/27/2007 |
| | | CTR598 0481 | CTR598 0507 | 27 | | 8/27/2007 |
| | | CTR598 0510 | CTR598 0536 | 27 | | 8/27/2007 |
| | | CTR598 0538 | CTR598 0565 | 28 | | 8/27/2007 |
| | | CTR598 0568 | CTR598 0595 | 28 | | 8/27/2007 |
| | | CTR598 0603 | CTR598 0604 | 2 | | 8/27/2007 |
| | | CTR598 0607 | CTR598 0608 | 2 | | 8/27/2007 |
| | | CTR598 0615 | CTR598 0728 | 114 | | 8/27/2007 |
| | | CTR598 0729 | CTR598 0729 | 1 | | 8/27/2007 |
| | | CTR598 0730 | CTR598 0737 | 8 | | 8/27/2007 |
| | | CTR598 0738 | CTR598 0738 | 1 | | 8/27/2007 |
| | | CTR598 0741 | CTR598 0742 | 2 | | 8/27/2007 |
| | | CTR598 0744 | CTR598 0745 | 2 | | 8/27/2007 |
| | | CTR598 0746 | CTR598 0747 | 2 | | 8/27/2007 |
| | | CTR598 0755 | CTR598 0780 | 26 | | 8/27/2007 |
| | | CTR598 0789 | CTR598 0791 | 3 | | 8/27/2007 |
| | | CTR598 0792 | CTR598 0794 | 3 | | 8/27/2007 |
| | | CTR598 0802 | CTR598 0802 | 1 | | 8/27/2007 |
| | | CTR598 0803 | CTR598 0803 | 1 | | 8/27/2007 |
| | | CTR598 0804 | CTR598 0804 | 1 | | 8/27/2007 |
| | | CTR598 0806 | CTR598 0807 | 2 | | 8/27/2007 |
| | | CTR598 0809 | CTR598 0812 | 4 | | 8/27/2007 |
| | | CTR598 0814 | CTR598 0815 | 2 | | 8/27/2007 |
| | | CTR598 0817 | CTR598 0818 | 2 | | 8/27/2007 |
| | | CTR598 0823 | CTR598 0824 | 2 | | 8/27/2007 |
| | | CTR598 0827 | CTR598 1004 | 178 | | 8/27/2007 |
| | | CTR598 1005 | CTR598 1006 | 2 | | 8/27/2007 |
| | | CTR598 1007 | CTR598 1007 | 1 | | 8/27/2007 |
| | | CTR598 1009 | CTR598 1011 | 3 | | 8/27/2007 |
| | | CTR598 1013 | CTR598 1015 | 3 | | 8/27/2007 |
| | | CTR598 1024 | CTR598 1026 | 3 | | 8/27/2007 |
| | | CTR598 1027 | CTR598 1027 | 1 | | 8/27/2007 |
| | | CTR598 1028 | CTR598 1028 | 1 | | 8/27/2007 |
| | | CTR598 1029 | CTR598 1031 | 3 | | 8/27/2007 |
| Box 2 | CTR600 | CTR600 0473 | CTR600 0473 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 32, 40, 42 | 8/27/2007 |
| Box 2 | CTR610 | CTR610 0134 | CTR610 0571 | 438 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 8,25,32 | 8/27/2007 |
| Box 3 | CTR587 | CTR587 00002 | CTR587 0029 | 28 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 12, 19, 25, 29, 32, 33, 35 | 8/27/2007 |
| | | CTR587 00031 | CTR587 0058 | 28 | | 8/27/2007 |
| | | CTR587 00060 | CTR587 0087 | 28 | | 8/27/2007 |
| | | CTR587 00089 | CTR587 00116 | 28 | | 8/27/2007 |
| | | CTR587 00118 | CTR587 00145 | 28 | | 8/27/2007 |
| | | CTR587 00147 | CTR587 00306 | 160 | | 8/27/2007 |
| | | CTR587 00308 | CTR587 00467 | 160 | | 8/27/2007 |
| | | CTR587 00469 | CTR587 00628 | 160 | | 8/27/2007 |
| | | CTR587 00630 | CTR587 00789 | 160 | | 8/27/2007 |
| | | CTR587 00791 | CTR587 00950 | 160 | | 8/27/2007 |
| | | CTR587 00952 | CTR587 01111 | 160 | | 8/27/2007 |
| | | CTR587 01113 | CTR587 01272 | 160 | | 8/27/2007 |
| | | CTR587 01274 | CTR587 01433 | 160 | | 8/27/2007 |
| | | CTR587 01435 | CTR587 01440 | 6 | | 8/27/2007 |
| | | CTR587 01442 | CTR587 01447 | 6 | | 8/27/2007 |
| | | CTR587 01449 | CTR587 01454 | 6 | | 8/27/2007 |
| | | CTR587 01456 | CTR587 01461 | 6 | | 8/27/2007 |
| | | CTR587 01463 | CTR587 01468 | 6 | | 8/27/2007 |
| | | CTR587 01470 | CTR587 01475 | 6 | | 8/27/2007 |
| | | CTR587 01477 | CTR587 01482 | 6 | | 8/27/2007 |
| | | CTR587 01484 | CTR587 01489 | 6 | | 8/27/2007 |
| | | CTR587 01491 | CTR587 01495 | 5 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 3 | CTR587 | CTR587 01497 | CTR587 01501 | 5 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 12, 19, 25, 29, 32, 33, 35 | 8/27/2007 |
| | | CTR587 01503 | CTR587 01507 | 5 | | 8/27/2007 |
| | | CTR587 01509 | CTR587 01513 | 5 | | 8/27/2007 |
| | | CTR587 01515 | CTR587 01519 | 5 | | 8/27/2007 |
| | | CTR587 01521 | CTR587 01525 | 5 | | 8/27/2007 |
| | | CTR587 01527 | CTR587 01531 | 5 | | 8/27/2007 |
| | | CTR587 01533 | CTR587 01537 | 5 | | 8/27/2007 |
| | | CTR587 01563 | CTR587 01567 | 5 | | 8/27/2007 |
| | | CTR587 01569 | CTR587 01573 | 5 | | 8/27/2007 |
| | | CTR587 01575 | CTR587 01579 | 5 | | 8/27/2007 |
| | | CTR587 01581 | CTR587 01585 | 5 | | 8/27/2007 |
| | | CTR587 01587 | CTR587 01591 | 5 | | 8/27/2007 |
| | | CTR587 01593 | CTR587 01597 | 5 | | 8/27/2007 |
| | | CTR587 01599 | CTR587 01603 | 5 | | 8/27/2007 |
| | | CTR587 01605 | CTR587 01609 | 5 | | 8/27/2007 |
| | | CTR587 01787 | CTR587 01796 | 10 | | 8/27/2007 |
| | | CTR587 01798 | CTR587 01807 | 10 | | 8/27/2007 |
| | | CTR587 01809 | CTR587 01818 | 10 | | 8/27/2007 |
| | | CTR587 01820 | CTR587 01829 | 10 | | 8/27/2007 |
| | | CTR587 01831 | CTR587 01840 | 10 | | 8/27/2007 |
| | | CTR587 01842 | CTR587 01851 | 10 | | 8/27/2007 |
| | | CTR587 01853 | CTR587 01862 | 10 | | 8/27/2007 |
| | | CTR587 01864 | CTR587 01873 | 10 | | 8/27/2007 |
| | | CTR587 01875 | CTR587 01875 | 1 | | 8/27/2007 |
| | | CTR587 01877 | CTR587 01877 | 1 | | 8/27/2007 |
| | | CTR587 01879 | CTR587 01879 | 1 | | 8/27/2007 |
| | | CTR587 01881 | CTR587 01881 | 1 | | 8/27/2007 |
| | | CTR587 01883 | CTR587 01883 | 1 | | 8/27/2007 |
| | | CTR587 01885 | CTR587 01885 | 1 | | 8/27/2007 |
| | | CTR587 01887 | CTR587 1887 | 1 | | 8/27/2007 |
| | | CTR587 01889 | CTR587 01889 | 1 | | 8/27/2007 |
| | | CTR587 01891 | CTR587 01891 | 1 | | 8/27/2007 |
| | | CTR587 01893 | CTR587 01893 | 1 | | 8/27/2007 |
| | | CTR587 02532 | CTR587 02771 | 240 | | 8/27/2007 |
| | | CTR587 02773 | CTR587 03012 | 240 | | 8/27/2007 |
| | | CTR587 03014 | CTR587 3253 | 240 | | 8/27/2007 |
| | | CTR587 03255 | CTR587 03494 | 240 | | 8/27/2007 |
| | | CTR587 03496 | CTR587 03735 | 240 | | 8/27/2007 |
| | | CTR587 05185 | CTR587 05185 | 1 | | 8/27/2007 |
| | | CTR587 05187 | CTR587 05187 | 1 | | 8/27/2007 |
| | | CTR587 05189 | CTR587 05189 | 1 | | 8/27/2007 |
| | | CTR587 05191 | CTR587 05191 | 1 | | 8/27/2007 |
| | | CTR587 05193 | CTR587 05193 | 1 | | 8/27/2007 |
| | | CTR587 15586 | CTR587 16105 | 520 | | 8/27/2007 |
| | | CTR587 16276 | CTR587 16277 | 2 | | 8/27/2007 |
| | | CTR587 16279 | CTR587 16280 | 2 | | 8/27/2007 |
| | | CTR587 16282 | CTR587 16283 | 2 | | 8/27/2007 |
| | | CTR587 16285 | CTR587 16286 | 2 | | 8/27/2007 |
| | | CTR587 16288 | CTR587 16289 | 2 | | 8/27/2007 |
| | | CTR587 17164 | CTR587 17171 | 8 | | 8/27/2007 |
| | | CTR587 17174 | CTR587 17181 | 8 | | 8/27/2007 |
| | | CTR587 17184 | CTR587 17191 | 8 | | 8/27/2007 |
| | | CTR587 17194 | CTR587 17201 | 8 | | 8/27/2007 |
| | | CTR587 17204 | CTR587 17211 | 8 | | 8/27/2007 |
| | | CTR587 17214 | CTR587 17221 | 8 | | 8/27/2007 |
| | | CTR587 17224 | CTR587 17231 | 8 | | 8/27/2007 |
| | | CTR587 17234 | CTR587 17241 | 8 | | 8/27/2007 |
| | | CTR587 17244 | CTR587 17251 | 8 | | 8/27/2007 |
| | | CTR587 17254 | CTR587 17261 | 8 | | 8/27/2007 |
| | | CTR587 17264 | CTR587 17271 | 8 | | 8/27/2007 |
| | | CTR587 17274 | CTR587 17281 | 8 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 3 | CTR587 | CTR587 17284 | CTR587 17291 | 8 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 12, 19, 25, 29, 32, 33, 35 | 8/27/2007 |
| | | CTR587 17294 | CTR587 17301 | 8 | | 8/27/2007 |
| | | CTR587 17304 | CTR587 17311 | 8 | | 8/27/2007 |
| | | CTR587 17314 | CTR587 17321 | 8 | | 8/27/2007 |
| | | CTR587 17323 | CTR587 17324 | 2 | | 8/27/2007 |
| | | CTR587 17326 | CTR587 17327 | 2 | | 8/27/2007 |
| | | CTR587 17329 | CTR587 17330 | 2 | | 8/27/2007 |
| | | CTR587 17332 | CTR587 17333 | 2 | | 8/27/2007 |
| | | CTR587 17335 | CTR587 17336 | 2 | | 8/27/2007 |
| | | CTR587 17338 | CTR587 17339 | 2 | | 8/27/2007 |
| | | CTR587 17341 | CTR587 17342 | 2 | | 8/27/2007 |
| | | CTR587 17344 | CTR587 17345 | 2 | | 8/27/2007 |
| | | CTR587 17347 | CTR587 17348 | 2 | | 8/27/2007 |
| | | CTR587 17350 | CTR587 17351 | 2 | | 8/27/2007 |
| Box 4 | HQR440 | HQR440 0244 | HQR440 0246 | 3 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 35, 42 | 8/27/2007 |
| | | HQR440 0984 | HQR440 0987 | 4 | | 8/27/2007 |
| | | HQR440 1519 | HQR440 1520 | 2 | | 8/27/2007 |
| | | HQR440 2175 | HQR440 2175 | 1 | | 8/27/2007 |
| | | HQR440 2193 | HQR440 2200 | 8 | | 8/27/2007 |
| | | HQR440 2201 | HQR440 2201 | 1 | | 8/27/2007 |
| Box 4 | HQR441 | HQR441 0087 | HQR441 0089 | 3 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 35, 42 | 8/27/2007 |
| | | HQR441 0090 | HQR441 0091 | 2 | | 8/27/2007 |
| | | HQR441 0607 | HQR441 0617 | 11 | | 8/27/2007 |
| | | HQR441 0658 | HQR441 0668 | 11 | | 8/27/2007 |
| | | HQR441 0671 | HQR441 0683 | 13 | | 8/27/2007 |
| | | HQR441 0684 | HQR441 0694 | 11 | | 8/27/2007 |
| | | HQR441 0712 | HQR441 0716 | 5 | | 8/27/2007 |
| | | HQR441 1073 | HQR441 1075 | 3 | | 8/27/2007 |
| | | HQR441 1076 | HQR441 1077 | 2 | | 8/27/2007 |
| | | HQR441 1120 | HQR441 1128 | 9 | | 8/27/2007 |
| | | HQR441 1141 | HQR441 1153 | 13 | | 8/27/2007 |
| | | HQR441 1154 | HQR441 1164 | 11 | | 8/27/2007 |
| | | HQR441 1165 | HQR441 1174 | 10 | | 8/27/2007 |
| | | HQR441 1175 | HQR441 1187 | 13 | | 8/27/2007 |
| | | HQR441 1197 | HQR441 1204 | 8 | | 8/27/2007 |
| | | HQR441 1205 | HQR441 1211 | 7 | | 8/27/2007 |
| | | HQR441 1212 | HQR441 1229 | 18 | | 8/27/2007 |
| | | HQR441 1233 | HQR441 1240 | 8 | | 8/27/2007 |
| | | HQR441 1243 | HQR441 1257 | 15 | | 8/27/2007 |
| | | HQR441 1258 | HQR441 1266 | 9 | | 8/27/2007 |
| | | HQR441 1271 | HQR441 1280 | 10 | | 8/27/2007 |
| | | HQR441 1288 | HQR441 1296 | 9 | | 8/27/2007 |
| | | HQR441 1306 | HQR441 1314 | 9 | | 8/27/2007 |
| | | HQR441 1315 | HQR441 1329 | 15 | | 8/27/2007 |
| | | HQR441 1330 | HQR441 1344 | 15 | | 8/27/2007 |
| | | HQR441 1345 | HQR441 1353 | 9 | | 8/27/2007 |
| | | HQR441 1355 | HQR441 1362 | 8 | | 8/27/2007 |
| | | HQR441 1363 | HQR441 1371 | 9 | | 8/27/2007 |
| | | HQR441 1375 | HQR441 1382 | 8 | | 8/27/2007 |
| | | HQR441 1383 | HQR441 1396 | 14 | | 8/27/2007 |
| | | HQR441 1960 | HQR441 1966 | 7 | | 8/27/2007 |
| | | HQR441 2414 | HQR441 2419 | 6 | | 8/27/2007 |
| | | HQR441 2440 | HQR441 2443 | 4 | | 8/27/2007 |
| | | HQR441 2449 | HQR441 2453 | 5 | | 8/27/2007 |
| | | HQR441 2457 | HQR441 2457 | 1 | | 8/27/2007 |
| | | HQR441 2458 | HQR441 2461 | 4 | | 8/27/2007 |
| | | HQR441 2462 | HQR441 2465 | 4 | | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 4 | | HQR441 2481 | HQR441 2486 | 6 | | 8/27/2007 |
| | | HQR441 2488 | HQR441 2492 | 5 | | 8/27/2007 |
| | | HQR441 2493 | HQR441 2505 | 13 | | 8/27/2007 |
| | | HQR441 2641 | HQR441 2655 | 15 | | 8/27/2007 |
| | | HQR441 2656 | HQR441 2663 | 8 | | 8/27/2007 |
| | | HQR441 2664 | HQR441 2671 | 8 | | 8/27/2007 |
| | | HQR441 2672 | HQR441 2688 | 17 | | 8/27/2007 |
| | | HQR441 2879 | HQR441 2889 | 11 | | 8/27/2007 |
| | | HQR441 3084 | HQR441 3086 | 3 | | 8/27/2007 |
| | | HQR441 3087 | HQR441 3089 | 3 | | 8/27/2007 |
| | | HQR441 3095 | HQR441 3100 | 6 | | 8/27/2007 |
| | | HQR441 3104 | HQR441 3109 | 6 | | 8/27/2007 |
| | | HQR441 3113 | HQR441 3117 | 5 | | 8/27/2007 |
| | | HQR441 3118 | HQR441 3124 | 7 | | 8/27/2007 |
| | | HQR441 3136 | HQR441 3139 | 4 | | 8/27/2007 |
| | | HQR441 3140 | HQR441 3148 | 9 | | 8/27/2007 |
| | | HQR441 3155 | HQR441 3157 | 3 | | 8/27/2007 |
| | | HQR441 3158 | HQR441 3160 | 3 | | 8/27/2007 |
| Box 4 | HQR494 | HQR494 0462 | HQR494 0484 | 23 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 25, 29 30, 31, 32, | 8/27/2007 |
| | | HQR494 0643 | HQR494 0645 | 3 | | 8/27/2007 |
| | | HQR494 0682 | HQR494 0686 | 5 | | 8/27/2007 |
| | | HQR494 0887 | HQR494 0889 | 3 | | 8/27/2007 |
| | | HQR494 0955 | HQR494 0964 | 10 | | 8/27/2007 |
| Box 4 | HQR497 | HQR497 0855 | HQR497 0860 | 6 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 29, 32, AND 42 | 8/27/2007 |
| | | HQR497 0980 | HQR497 0985 | 6 | | 8/27/2007 |
| Box 4 | HQR501 | HQR501 0043 | HQR501 0043 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1 & 32 | 8/27/2007 |
| | | HQR501 0347 | HQR501 0348 | 2 | | 8/27/2007 |
| | | HQR501 0353 | HQR501 0356 | 4 | | 8/27/2007 |
| | | HQR501 0357 | HQR501 0360 | 4 | | 8/27/2007 |
| | | HQR501 0361 | HQR501 0364 | 4 | | 8/27/2007 |
| | | HQR501 0365 | HQR501 0368 | 4 | | 8/27/2007 |
| | | HQR501 0369 | HQR501 0374 | 6 | | 8/27/2007 |
| | | HQR501 0375 | HQR501 0377 | 3 | | 8/27/2007 |
| | | HQR501 0378 | HQR501 0380 | 3 | | 8/27/2007 |
| | | HQR501 0494 | HQR501 0553 | 60 | | 8/27/2007 |
| | | HQR501 0686 | HQR501 0686 | 1 | | 8/27/2007 |
| | | HQR501 0741 | HQR501 0761 | 21 | | 8/27/2007 |
| | | HQR501 1076 | HQR501 1088 | 13 | | 8/27/2007 |
| | | HQR501 1194 | HQR501 1210 | 17 | | 8/27/2007 |
| | | HQR501 1232 | HQR501 1242 | 11 | | 8/27/2007 |
| | | HQR501 1243 | HQR501 1264 | 22 | | 8/27/2007 |
| | | HQR501 1289 | HQR501 1298 | 10 | | 8/27/2007 |
| | | HQR501 1299 | HQR501 1300 | 2 | | 8/27/2007 |
| | | HQR501 1301 | HQR501 1315 | 15 | | 8/27/2007 |
| | | HQR501 1358 | HQR501 1370 | 13 | | 8/27/2007 |
| Box 4 | HQR502 | HQR502 0143 | HQR502 0145 | 3 | RESPONSE TO DAIRYLAND NOS. 3, 4, 29, 31, 32, 35, 38, 39, 40 | 8/27/2007 |
| Box 4 | HQR585 | HQR585 0179 | HQR585 0189 | 11 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 2,24,42 | 8/27/2007 |
| | | HQR585 0286 | HQR585 0295 | 10 | | 8/27/2007 |
| | | HQR585 0369 | HQR585 0398 | 30 | | 8/27/2007 |
| Box 4 | HQR612 | HQR612 0129 | HQR612 0134 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 3, 4, 5, 6, 17, 25, 26, 29, 31, 32, 33, 38, 39 | 8/27/2007 |
| | | HQR612 0628 | HQR612 0633 | 1 | | 8/27/2007 |
| | | HQR612 0634 | HQR612 0635 | 1 | | 8/27/2007 |
| | | HQR612 1281 | HQR612 1282 | 1 | | 8/27/2007 |
| Box 4 | HQR642 | HQR642 1160 | HQR642 1161 | 2 | RESPONSIVE TO DAIRYLAND NOS. 1, 19, 24, 25, 35, 36, 42 | 8/27/2007 |

Dairyland Released Documents
on 8/27/2007

| Box Number | Container | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 4 | HQR650 | HQR650 0064 | HQR650 0065 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 3, 10, 25, 29, 31, 32, 33 | 8/27/2007 |
| | | HQR650 0066 | HQR650 0066 | 1 | | 8/27/2007 |
| | | HQR650 0067 | HQR650 0078 | 12 | | 8/27/2007 |
| | | HQR650 0100 | HQR650 0100 | 1 | | 8/27/2007 |
| | | HQR650 0101 | HQR650 0101 | 1 | | 8/27/2007 |
| | | HQR650 0102 | HQR650 0102 | 1 | | 8/27/2007 |
| | | HQR650 0107 | HQR650 0107 | 1 | | 8/27/2007 |
| | | HQR650 0129 | HQR650 0129 | 1 | | 8/27/2007 |
| | | HQR650 0130 | HQR650 0132 | 3 | | 8/27/2007 |
| | | HQR650 0143 | HQR650 0143 | 1 | | 8/27/2007 |
| Box 4 | HQR652 | HQR652 0091 | HQR652 0094 | 4 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 29, 31, 32, 33 | 8/27/2007 |
| | | HQR652 0095 | HQR652 0108 | 14 | | 8/27/2007 |
| | | HQR652 0114 | HQR652 0117 | 4 | | 8/27/2007 |
| | | HQR652 0128 | HQR652 0138 | 11 | | 8/27/2007 |
| | | HQR652 0139 | HQR652 0142 | 4 | | 8/27/2007 |
| | | HQR652 0143 | HQR652 0160 | 18 | | 8/27/2007 |
| | | HQR652 0161 | HQR652 0162 | 2 | | 8/27/2007 |
| | | HQR652 0163 | HQR652 0163 | 1 | | 8/27/2007 |
| | | HQR652 0164 | HQR652 0165 | 2 | | 8/27/2007 |
| | | HQR652 0274 | HQR652 0274 | 1 | | 8/27/2007 |
| | | HQR652 0282 | HQR652 0283 | 2 | | 8/27/2007 |
| | | HQR652 0284 | HQR652 0286 | 3 | | 8/27/2007 |
| | | HQR652 0287 | HQR652 0289 | 3 | | 8/27/2007 |
| | | HQR652 0290 | HQR652 0290 | 1 | | 8/27/2007 |
| | | HQR652 0291 | HQR652 0294 | 4 | | 8/27/2007 |
| | | HQR652 0295 | HQR652 0327 | 33 | | 8/27/2007 |
| Box 4 | HQR654 | HQR654 1241 | HQR654 1241 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 6, 18, 19, 21, 34, 40, 42 | 8/27/2007 |
| | | HQR654 1244 | HQR654 1249 | 6 | | 8/27/2007 |
| | | HQR654 1260 | HQR654 1261 | 2 | | 8/27/2007 |
| | | HQR654 1264 | HQR654 1264 | 1 | | 8/27/2007 |
| | | HQR654 1303 | HQR654 1303 | 1 | | 8/27/2007 |
| | | HQR654 1328 | HQR654 1328 | 1 | | 8/27/2007 |
| | | HQR654 1330 | HQR654 1330 | 1 | | 8/27/2007 |
| Box 4 | HQR664 | HQR664 2536 | HQR664 2536 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 32, 35 | 8/27/2007 |
| | | HQR664 2537 | HQR664 2537 | 1 | | 8/27/2007 |
| | | HQR664 2538 | HQR664 2597 | 60 | | 8/27/2007 |
| | | HQR664 2598 | HQR664 2600 | 3 | | 8/27/2007 |
| | | HQR664 2601 | HQR664 2606 | 6 | | 8/27/2007 |
| | | HQR664 2607 | HQR664 2607 | 1 | | 8/27/2007 |
| | | HQR664 2608 | HQR664 2639 | 32 | | 8/27/2007 |
| | | HQR664 2640 | HQR664 2640 | 1 | | 8/27/2007 |
| | | HQR664 2641 | HQR664 2641 | 1 | | 8/27/2007 |
| | | HQR664 2642 | HQR664 2642 | 1 | | 8/27/2007 |

Dairyland Released Documents
on 8/24/2007
(Revised Copy Reflecting 8/24/2007 Rather Than 8/23/2007 Release)

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | HQR441 | HQR441 2466 | HQR441 2475 | 10 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 35, 42 | 8/24/2007 |
| | | HQR441 2476 | HQR441 2479 | 4 | | 8/24/2007 |
| | | HQR441 2480 | HQR441 2480 | 1 | | 8/24/2007 |
| | | HQR441 2605 | HQR441 2615 | 11 | | 8/24/2007 |
| | | HQR441 2627 | HQR441 2636 | 10 | | 8/24/2007 |
| | | HQR441 2842 | HQR441 2851 | 10 | | 8/24/2007 |
| | | HQR441 2870 | HQR441 2871 | 2 | | 8/24/2007 |
| Box 1 | HQR473 | HQR473 0441 | HQR473 0445 | 5 | RESPONSIVE TO DAIRYLAND REQUEST NO. 32 | 8/24/2007 |
| | | HQR473 0446 | HQR473 0471 | 26 | | 8/24/2007 |
| | | HQR473 0580 | HQR473 0621 | 42 | | 8/24/2007 |
| Box 1 | HQR491 | HQR491 0120 | HQR491 0128 | 9 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1 & 2 | 8/24/2007 |
| | | HQR491 0129 | HQR491 0136 | 8 | | 8/24/2007 |
| | | HQR491 0140 | HQR491 0149 | 10 | | 8/24/2007 |
| | | HQR491 0150 | HQR491 0172 | 23 | | 8/24/2007 |
| | | HQR491 0855 | HQR491 0855 | 1 | | 8/24/2007 |
| | | HQR491 0927 | HQR491 0941 | 15 | | 8/24/2007 |
| | | HQR491 1034 | HQR491 1047 | 14 | | 8/24/2007 |
| | | HQR491 1048 | HQR491 1063 | 16 | | 8/24/2007 |
| | | HQR491 1068 | HQR491 1069 | 2 | | 8/24/2007 |
| | | HQR491 1064 | HQR491 1067 | 4 | | 8/24/2007 |
| | | HQR491 1070 | HQR491 1070 | 1 | | 8/24/2007 |
| | | HQR491 1071 | HQR491 1076 | 6 | | 8/24/2007 |
| | | HQR491 1077 | HQR491 1077 | 1 | | 8/24/2007 |
| | | HQR491 1081 | HQR491 1081 | 1 | | 8/24/2007 |
| | | HQR491 1082 | HQR491 1097 | 16 | | 8/24/2007 |
| | | HQR491 1102 | HQR491 1111 | 10 | | 8/24/2007 |
| | | HQR491 1112 | HQR491 1116 | 5 | | 8/24/2007 |
| | | HQR491 1121 | HQR491 1124 | 4 | | 8/24/2007 |
| | | HQR491 1125 | HQR491 1129 | 5 | | 8/24/2007 |
| | | HQR491 1130 | HQR491 1132 | 3 | | 8/24/2007 |
| | | HQR491 1150 | HQR491 1158 | 9 | | 8/24/2007 |
| | | HQR491 1159 | HQR491 1161 | 3 | | 8/24/2007 |
| | | HQR491 1177 | HQR491 1183 | 7 | | 8/24/2007 |
| | | HQR491 1184 | HQR491 1219 | 36 | | 8/24/2007 |
| | | HQR491 1220 | HQR491 1227 | 8 | | 8/24/2007 |
| | | HQR491 1228 | HQR491 1239 | 12 | | 8/24/2007 |
| | | HQR491 1252 | HQR491 1253 | 2 | | 8/24/2007 |
| | | HQR491 1255 | HQR491 1255 | 1 | | 8/24/2007 |
| | | HQR491 1256 | HQR491 1258 | 3 | | 8/24/2007 |
| | | HQR491 1266 | HQR491 1268 | 3 | | 8/24/2007 |
| | | HQR491 1269 | HQR491 1272 | 4 | | 8/24/2007 |
| | | HQR491 1273 | HQR491 1276 | 4 | | 8/24/2007 |
| | | HQR491 1277 | HQR491 1281 | 5 | | 8/24/2007 |
| | | HQR491 1282 | HQR491 1290 | 9 | | 8/24/2007 |
| | | HQR491 1623 | HQR491 1624 | 2 | | 8/24/2007 |
| | | HQR491 1703 | HQR491 1703 | 1 | | 8/24/2007 |
| | | HQR491 1704 | HQR491 1705 | 2 | | 8/24/2007 |
| | | HQR491 2900 | HQR491 2901 | 2 | | 8/24/2007 |
| | | HQR491 2902 | HQR491 2902 | 1 | | 8/24/2007 |
| | | HQR491 2903 | HQR491 2903 | 1 | | 8/24/2007 |
| | | HQR491 2904 | HQR491 2905 | 2 | | 8/24/2007 |
| | | HQR491 3044 | HQR491 3056 | 13 | | 8/24/2007 |
| Box 1 | HQR492 | HQR492 0391 | HQR492 0398 | 8 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 29, 31, 32 | 8/24/2007 |
| | | HQR492 0399 | HQR492 0409 | 11 | | 8/24/2007 |
| | | HQR492 0410 | HQR492 0410 | 1 | | 8/24/2007 |
| | | HQR492 0411 | HQR492 0411 | 1 | | 8/24/2007 |
| | | HQR492 0412 | HQR492 0415 | 4 | | 8/24/2007 |
| | | HQR492 0416 | HQR492 0428 | 13 | | 8/24/2007 |
| | | HQR492 0429 | HQR492 0434 | 6 | | 8/24/2007 |
| | | HQR492 0435 | HQR492 0435 | 1 | | 8/24/2007 |

Dairyland Released Documents
on 8/24/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | HQR492 | HQR492 0436 | HQR492 0442 | 7 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 29, 31, 32 | 8/24/2007 |
| | | HQR492 0443 | HQR492 0443 | 1 | | 8/24/2007 |
| | | HQR492 0444 | HQR492 0472 | 29 | | 8/24/2007 |
| | | HQR492 0473 | HQR492 0475 | 3 | | 8/24/2007 |
| | | HQR492 0476 | HQR492 0483 | 8 | | 8/24/2007 |
| | | HQR492 0484 | HQR492 0528 | 45 | | 8/24/2007 |
| | | HQR492 0529 | HQR492 0531 | 3 | | 8/24/2007 |
| | | HQR492 0532 | HQR492 0534 | 3 | | 8/24/2007 |
| | | HQR492 0535 | HQR492 0536 | 2 | | 8/24/2007 |
| | | HQR492 0625 | HQR492 0649 | 25 | | 8/24/2007 |
| | | HQR492 0650 | HQR492 0659 | 10 | | 8/24/2007 |
| | | HQR492 0660 | HQR492 0663 | 4 | | 8/24/2007 |
| | | HQR492 0664 | HQR492 0690 | 27 | | 8/24/2007 |
| | | HQR492 0693 | HQR492 0717 | 25 | | 8/24/2007 |
| | | HQR492 0718 | HQR492 0722 | 5 | | 8/24/2007 |
| | | HQR492 0723 | HQR492 0724 | 2 | | 8/24/2007 |
| | | HQR492 0725 | HQR492 0754 | 30 | | 8/24/2007 |
| | | HQR492 0755 | HQR492 0755 | 1 | | 8/24/2007 |
| | | HQR492 0781 | HQR492 0888 | 108 | | 8/24/2007 |
| | | HQR492 0889 | HQR492 0914 | 26 | | 8/24/2007 |
| | | HQR492 0915 | HQR492 0940 | 26 | | 8/24/2007 |
| | | HQR492 0941 | HQR492 0993 | 53 | | 8/24/2007 |
| | | HQR492 0996 | HQR492 1005 | 10 | | 8/24/2007 |
| | | HQR492 1012 | HQR492 1012 | 1 | | 8/24/2007 |
| | | HQR492 1087 | HQR492 1123 | 37 | | 8/24/2007 |
| | | HQR492 1124 | HQR492 1143 | 20 | | 8/24/2007 |
| | | HQR492 1155 | HQR492 1212 | 58 | | 8/24/2007 |
| | | HQR492 1213 | HQR492 1221 | 9 | | 8/24/2007 |
| | | HQR492 1222 | HQR492 1240 | 19 | | 8/24/2007 |
| | | HQR492 1264 | HQR492 1279 | 16 | | 8/24/2007 |
| | | HQR492 1835 | HQR492 1853 | 19 | | 8/24/2007 |
| | | HQR492 1887 | HQR492 1896 | 10 | | 8/24/2007 |
| | | HQR492 1897 | HQR492 1908 | 12 | | 8/24/2007 |
| | | HQR492 1909 | HQR492 1920 | 12 | | 8/24/2007 |
| | | HQR492 1927 | HQR492 1942 | 16 | | 8/24/2007 |
| | | HQR492 2087 | HQR492 2091 | 5 | | 8/24/2007 |
| Box 1 | HQR494 | HQR494 0353 | HQR494 0354 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 25, 29 30, 31, 32, | 8/24/2007 |
| | | HQR494 0355 | HQR494 0356 | 2 | | 8/24/2007 |
| | | HQR494 0409 | HQR494 0418 | 10 | | 8/24/2007 |
| | | HQR494 0421 | HQR494 0436 | 16 | | 8/24/2007 |
| | | HQR494 0451 | HQR494 0456 | 6 | | 8/24/2007 |
| | | HQR494 0650 | HQR494 0673 | 24 | | 8/24/2007 |
| | | HQR494 0859 | HQR494 0870 | 12 | | 8/24/2007 |
| Box 1 | HQR496 | HQR496 0068 | HQR496 0074 | 7 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 28 & 32 | 8/24/2007 |
| | | HQR496 0075 | HQR496 0091 | 17 | | 8/24/2007 |
| | | HQR496 0092 | HQR496 0179 | 88 | | 8/24/2007 |
| | | HQR496 0305 | HQR496 0419 | 115 | | 8/24/2007 |
| | | HQR496 0420 | HQR496 0427 | 8 | | 8/24/2007 |
| | | HQR496 0428 | HQR496 0521 | 94 | | 8/24/2007 |
| | | HQR496 0522 | HQR496 0710 | 189 | | 8/24/2007 |
| | | HQR496 0716 | HQR496 0731 | 16 | | 8/24/2007 |
| | | HQR496 0733 | HQR496 0733 | 1 | | 8/24/2007 |
| | | HQR496 1308 | HQR496 1312 | 5 | | 8/24/2007 |
| | | HQR496 1730 | HQR496 1730 | 1 | | 8/24/2007 |
| Box 1 | HQR497 | HQR497 0039 | HQR497 0054 | 16 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 29, 32, AND 42 | 8/24/2007 |
| | | HQR497 0875 | HQR497 0904 | 30 | | 8/24/2007 |
| | | HQR497 0905 | HQR497 0919 | 15 | | 8/24/2007 |
| | | HQR497 0920 | HQR497 0935 | 16 | | 8/24/2007 |
| | | HQR497 0936 | HQR497 0945 | 10 | | 8/24/2007 |
| | | HQR497 0946 | HQR497 0949 | 4 | | 8/24/2007 |
| | | HQR497 0950 | HQR497 0979 | 30 | | 8/24/2007 |
| | | HQR497 0986 | HQR497 1003 | 18 | | 8/24/2007 |

Dairyland Released Documents
on 8/24/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | HQR498 | HQR498 0002 | HQR498 0003 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 3, 6, 12, 35 | 8/24/2007 |
| | | HQR498 0004 | HQR498 0006 | 3 | | 8/24/2007 |
| | | HQR498 0007 | HQR498 0027 | 21 | | 8/24/2007 |
| | | HQR498 0028 | HQR498 0029 | 2 | | 8/24/2007 |
| | | HQR498 0030 | HQR498 0031 | 2 | | 8/24/2007 |
| | | HQR498 0032 | HQR498 0032 | 1 | | 8/24/2007 |
| | | HQR498 0033 | HQR498 0033 | 1 | | 8/24/2007 |
| | | HQR498 0034 | HQR498 0035 | 2 | | 8/24/2007 |
| | | HQR498 0036 | HQR498 0036 | 1 | | 8/24/2007 |
| | | HQR498 0037 | HQR498 0037 | 1 | | 8/24/2007 |
| | | HQR498 0040 | HQR498 0041 | 2 | | 8/24/2007 |
| | | HQR498 0042 | HQR498 0045 | 4 | | 8/24/2007 |
| | | HQR498 0046 | HQR498 0047 | 2 | | 8/24/2007 |
| | | HQR498 0048 | HQR498 0048 | 1 | | 8/24/2007 |
| | | HQR498 0049 | HQR498 0050 | 2 | | 8/24/2007 |
| | | HQR498 0051 | HQR498 0051 | 1 | | 8/24/2007 |
| | | HQR498 0052 | HQR498 0057 | 6 | | 8/24/2007 |
| | | HQR498 0058 | HQR498 0060 | 3 | | 8/24/2007 |
| | | HQR498 0061 | HQR498 0063 | 3 | | 8/24/2007 |
| | | HQR498 0064 | HQR498 0064 | 1 | | 8/24/2007 |
| | | HQR498 0065 | HQR498 0067 | 3 | | 8/24/2007 |
| | | HQR498 0068 | HQR498 0070 | 3 | | 8/24/2007 |
| | | HQR498 0071 | HQR498 0080 | 10 | | 8/24/2007 |
| | | HQR498 0081 | HQR498 0088 | 8 | | 8/24/2007 |
| | | HQR498 0089 | HQR498 0094 | 6 | | 8/24/2007 |
| Box 1 | HQR499 | HQR499 0013 | HQR499 0015 | 3 | DAIRYLAND REQUEST NOS. 3 & 6 | 8/24/2007 |
| | | HQR499 0424 | HQR499 0438 | 15 | | 8/24/2007 |
| | | HQR499 0439 | HQR499 0442 | 4 | | 8/24/2007 |
| | | HQR499 0443 | HQR499 0467 | 25 | | 8/24/2007 |
| | | HQR499 0468 | HQR499 0469 | 2 | | 8/24/2007 |
| | | HQR499 0619 | HQR499 0620 | 2 | | 8/24/2007 |
| | | HQR499 0648 | HQR499 0649 | 2 | | 8/24/2007 |
| | | HQR499 0885 | HQR499 0887 | 3 | | 8/24/2007 |
| Box 1 | HQR501 | HQR501 0034 | HQR501 0035 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1 & 32 | 8/24/2007 |
| | | HQR501 0036 | HQR501 0036 | 1 | | 8/24/2007 |
| | | HQR501 0037 | HQR501 0037 | 1 | | 8/24/2007 |
| | | HQR501 0038 | HQR501 0038 | 1 | | 8/24/2007 |
| | | HQR501 0039 | HQR501 0039 | 1 | | 8/24/2007 |
| | | HQR501 0045 | HQR501 0045 | 1 | | 8/24/2007 |
| | | HQR501 0053 | HQR501 0064 | 12 | | 8/24/2007 |
| | | HQR501 0088 | HQR501 0088 | 1 | | 8/24/2007 |
| | | HQR501 0096 | HQR501 0096 | 1 | | 8/24/2007 |
| | | HQR501 0112 | HQR501 0118 | 7 | | 8/24/2007 |
| | | HQR501 0135 | HQR501 0136 | 2 | | 8/24/2007 |
| | | HQR501 0137 | HQR501 0149 | 13 | | 8/24/2007 |
| | | HQR501 0181 | HQR501 0184 | 4 | | 8/24/2007 |
| | | HQR501 0204 | HQR501 0205 | 2 | | 8/24/2007 |
| | | HQR501 0206 | HQR501 0231 | 26 | | 8/24/2007 |
| | | HQR501 0256 | HQR501 0282 | 27 | | 8/24/2007 |
| | | HQR501 0466 | HQR501 0471 | 6 | | 8/24/2007 |
| | | HQR501 0431 | HQR501 0437 | 7 | | 8/24/2007 |
| Box 1 | HQR505 | HQR505 0115 | HQR505 0126 | 12 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 2 & 28 | 8/24/2007 |
| | | HQR505 0466 | HQR505 0466 | 1 | | 8/24/2007 |
| | | HQR505 1004 | HQR505 1011 | 8 | | 8/24/2007 |
| | | HQR505 1133 | HQR505 1135 | 3 | | 8/24/2007 |
| | | HQR505 1163 | HQR505 1165 | 3 | | 8/24/2007 |
| | | HQR505 1166 | HQR505 1169 | 4 | | 8/24/2007 |
| | | HQR505 1216 | HQR505 1217 | 2 | | 8/24/2007 |

Dairyland Released Documents
on 8/24/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | HQR581 | HQR581 0545 | HQR581 0580 | 36 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 2 & 42 | 8/24/2007 |
| | | HQR581 0624 | HQR581 0639 | 16 | | 8/24/2007 |
| | | HQR581 0645 | HQR581 0671 | 27 | | 8/24/2007 |
| | | HQR581 0687 | HQR581 0688 | 2 | | 8/24/2007 |
| Box 1 | HQR583 | HQR583 0494 | HQR583 0501 | 8 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 2, 28, 42 | 8/24/2007 |
| | | HQR583 0502 | HQR583 0527 | 26 | | 8/24/2007 |
| Box 1 | HQR584 | HQR584 0026 | HQR584 0035 | 10 | RESPONSIVE TO DAIRYLAND REQUEST NO. 25 & 32 | 8/24/2007 |
| | | HQR584 0036 | HQR584 0043 | 8 | | 8/24/2007 |
| Box 1 | HQR585 | HQR585 0179 | HQR585 0179 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 2,24,42 | 8/24/2007 |
| | | HQR585 0369 | HQR585 0369 | 1 | | 8/24/2007 |
| | | HQR585 0399 | HQR585 0400 | 2 | | 8/24/2007 |
| | | HQR585 0408 | HQR585 0432 | 25 | | 8/24/2007 |
| Box 1 | HQR611 | HQR611 1181 | HQR611 1203 | 23 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 28, 3, 6, 12, 35, 4, 29, 31, 32, 38, 39, 40, 29, 52, 1, 25, 30, 2, 42 | 8/24/2007 |
| | | HQR611 1226 | HQR611 1228 | 3 | | 8/24/2007 |
| | | HQR611 1456 | HQR611 1477 | 22 | | 8/24/2007 |
| | | HQR611 1484 | HQR611 1485 | 2 | | 8/24/2007 |
| | | HQR611 1486 | HQR611 1487 | 2 | | 8/24/2007 |
| | | HQR611 1488 | HQR611 1490 | 3 | | 8/24/2007 |
| | | HQR611 1539 | HQR611 1553 | 15 | | 8/24/2007 |
| | | HQR611 1566 | HQR611 1598 | 33 | | 8/24/2007 |
| | | HQR611 1686 | HQR611 1688 | 3 | | 8/24/2007 |
| | | HQR611 1793 | HQR611 1807 | 15 | | 8/24/2007 |
| | | HQR611 1947 | HQR611 1947 | 1 | | 8/24/2007 |
| | | HQR611 2002 | HQR611 2005 | 4 | | 8/24/2007 |
| | | HQR611 2024 | HQR611 2058 | 35 | | 8/24/2007 |
| | | HQR611 2145 | HQR611 2193 | 49 | | 8/24/2007 |
| Box 1 | HQR612 | HQR612 0498 | HQR612 0498 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 3, 4, 5, 6, 17, 25, 26, 29, 31, 32, 33, 38, 39 | 8/24/2007 |
| | | HQR612 0509 | HQR612 0533 | 25 | | 8/24/2007 |
| | | HQR612 0534 | HQR612 0549 | 16 | | 8/24/2007 |
| | | HQR612 0550 | HQR612 0552 | 3 | | 8/24/2007 |
| | | HQR612 0570 | HQR612 0576 | 7 | | 8/24/2007 |
| | | HQR612 1201 | HQR612 1202 | 2 | | 8/24/2007 |
| | | HQR612 1962 | HQR612 1985 | 24 | | 8/24/2007 |
| Box 1 | HQR613 | HQR613 0003 | HQR613 0027 | 25 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 26, 29, 31, 32 | 8/24/2007 |
| | | HQR613 0028 | HQR613 0035 | 8 | | 8/24/2007 |
| | | HQR613 0036 | HQR613 0046 | 11 | | 8/24/2007 |
| | | HQR613 0047 | HQR613 0050 | 4 | | 8/24/2007 |
| | | HQR613 0064 | HQR613 0070 | 7 | | 8/24/2007 |
| | | HQR613 0071 | HQR613 0077 | 7 | | 8/24/2007 |
| | | HQR613 0108 | HQR613 0119 | 12 | | 8/24/2007 |
| | | HQR613 0238 | HQR613 0261 | 24 | | 8/24/2007 |
| | | HQR613 0262 | HQR613 0286 | 25 | | 8/24/2007 |
| | | HQR613 0287 | HQR613 0295 | 9 | | 8/24/2007 |
| | | HQR613 0296 | HQR613 0296 | 1 | | 8/24/2007 |
| | | HQR613 0324 | HQR613 0348 | 25 | | 8/24/2007 |
| | | HQR613 0349 | HQR613 0372 | 24 | | 8/24/2007 |
| | | HQR613 0373 | HQR613 0404 | 32 | | 8/24/2007 |
| | | HQR613 0405 | HQR613 0430 | 26 | | 8/24/2007 |
| | | HQR613 0433 | HQR613 0456 | 24 | | 8/24/2007 |
| | | HQR613 0457 | HQR613 0483 | 27 | | 8/24/2007 |
| | | HQR613 0484 | HQR613 0509 | 26 | | 8/24/2007 |
| | | HQR613 0615 | HQR613 0616 | 2 | | 8/24/2007 |
| | | HQR613 0617 | HQR613 0618 | 2 | | 8/24/2007 |
| | | HQR613 0619 | HQR613 0620 | 2 | | 8/24/2007 |
| | | HQR613 0621 | HQR613 0637 | 17 | | 8/24/2007 |
| | | HQR613 0658 | HQR613 0663 | 6 | | 8/24/2007 |
| | | HQR613 0664 | HQR613 0685 | 22 | | 8/24/2007 |
| | | HQR613 0686 | HQR613 0691 | 6 | | 8/24/2007 |
| | | HQR613 0692 | HQR613 0696 | 5 | | 8/24/2007 |
| | | HQR613 0697 | HQR613 0701 | 5 | | 8/24/2007 |
| | | HQR613 0702 | HQR613 0707 | 6 | | 8/24/2007 |
| | | HQR613 0708 | HQR613 0715 | 8 | | 8/24/2007 |

Dairyland Released Documents
on 8/24/2007

| Box Number | Containers | BATES START | BATES END | Page Count | Responsive to | Date Shipped |
|---|---|---|---|---|---|---|
| Box 1 | HQR613 | HQR613 0716 | HQR613 0728 | 13 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 25, 29, 31, 32 | 8/24/2007 |
| | | HQR613 0729 | HQR613 0734 | 6 | | 8/24/2007 |
| | | HQR613 0913 | HQR613 0932 | 20 | | 8/24/2007 |
| | | HQR613 0953 | HQR613 0968 | 16 | | 8/24/2007 |
| | | HQR613 1035 | HQR613 1036 | 2 | | 8/24/2007 |
| | | HQR613 1352 | HQR613 1361 | 10 | | 8/24/2007 |
| | | HQR613 1362 | HQR613 1369 | 8 | | 8/24/2007 |
| | | HQR613 1370 | HQR613 1389 | 20 | | 8/24/2007 |
| | | HQR613 1960 | HQR613 1964 | 5 | | 8/24/2007 |
| Box 1 | HQR627 | HQR627 0001 | HQR627 0001 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 2, 24 | 8/24/2007 |
| | | HQR627 0013 | HQR627 0013 | 1 | | 8/24/2007 |
| | | HQR627 0014 | HQR627 0015 | 2 | | 8/24/2007 |
| | | HQR627 0021 | HQR627 0022 | 2 | | 8/24/2007 |
| | | HQR627 0023 | HQR627 0024 | 2 | | 8/24/2007 |
| | | HQR627 0035 | HQR627 0041 | 7 | | 8/24/2007 |
| Box 1 | HQR642 | HQR642 0927 | HQR642 0929 | 3 | RESPONSIVE TO DAIRYLAND NOS. 1, 19, 24, 25, 35, 36, 42 | 8/24/2007 |
| | | HQR642 0930 | HQR642 0932 | 3 | | 8/24/2007 |
| Box 1 | HQR644 | HQR644 0264 | HQR644 0265 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS 1, 19, 21, 25, 29, 31, 32 | 8/24/2007 |
| | | HQR644 0266 | HQR644 0267 | 2 | | 8/24/2007 |
| | | HQR644 0270 | HQR644 0270 | 1 | | 8/24/2007 |
| | | HQR644 0271 | HQR644 0271 | 1 | | 8/24/2007 |
| | | HQR644 0272 | HQR644 0272 | 1 | | 8/24/2007 |
| Box 1 | HQR646 | HQR646 0008 | HQR646 0028 | 21 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 19 | 8/24/2007 |
| Box 1 | HQR653 | HQR653 0012 | HQR653 0012 | 1 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 29, 32 | 8/24/2007 |
| Box 1 | HQR654 | HQR654 1322 | HQR654 1323 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 6, 18, 19, 21, 34, 40, 42 | 8/24/2007 |
| | | HQR654 1413 | HQR654 1417 | 5 | | 8/24/2007 |
| | | HQR654 1773 | HQR654 1795 | 23 | | 8/24/2007 |
| | | HQR654 1825 | HQR654 1826 | 2 | | 8/24/2007 |
| | | HQR654 1827 | HQR654 1827 | 1 | | 8/24/2007 |
| Box 1 | HQR662 | HQR662 0009 | HQR662 0084 | 76 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 32, 25, 35, 19 | 8/24/2007 |
| | | HQR662 0085 | HQR662 0093 | 9 | | 8/24/2007 |
| Box 1 | HQR663 | HQR663 0002 | HQR663 0003 | 2 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 25, 32, 42 | 8/24/2007 |
| | | HQR663 0004 | HQR663 0004 | 1 | | 8/24/2007 |
| | | HQR663 0005 | HQR663 0025 | 21 | | 8/24/2007 |
| | | HQR663 0027 | HQR663 0047 | 21 | | 8/24/2007 |
| | | HQR663 0149 | HQR663 0149 | 1 | | 8/24/2007 |
| Box 1 | HQR675 | HQR675 0671 | HQR675 0680 | 10 | RESPONSIVE TO DAIRYLAND REQUEST NOS. 1, 2, 25, 29, 32 | 8/24/2007 |
| Box 1 | HQR680 | HQR680 0002 | HQR680 0024 | 23 | RESPONSIVE TO DAIRYLAND REQUEST NO. 42 | 8/24/2007 |