DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG
OCTOBER 10, 2006

| REF NO. | BEG.BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 1 | LAC0003016 | LAC0003017 | 10/10/2001 | LANDSMAN, JEFFREY | RUDE, BRIAN | ZAREMBA, T; JOHNSEN, MIKE; RAFFETY, SEYMOUR | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS OF PENDING LEGISLATION AND ITS IMPACT ON DAIRYLAND | ATTORNEY CLIENT |
| 2 | LAC0009648 | LAC0009649 | 3/26/2003 | MUELLER, BOB | BERMAN, NILES; ZAREMBA, T | CHRISTIANS, ROGER; JOHNSEN, MIKE; NELSON, LARRY | CHAIN EMAIL REFLECTING LEGAL ADVICE AND ANALYSIS, INCLUDING THOUGHTS AND IMPRESSIONS OF COUNSEL REGARDING DECOMMISSIONING FUNDING | ATTORNEY CLIENT |
| 3 | LAC0009862 | LAC0009863 | 9/16/2003 | ZAREMBA, T | CHRISTIANS, ROGER; SANS CRAINTE, C; MUELLER, BOB | BERMAN, NILES; MCRILL, JEFF | EMAIL FROM COUNSEL TO CLIENT PROVIDING REQUESTED LEGAL REVIEW AND ANALYSIS REGARDING NRC REGULATIONS AND SAFSTOR FUNDING | ATTORNEY CLIENT |
| 4 | LAC0009906 | LAC0009907 | 2/11/2004 | ZAREMBA, T (ATTY) | MUELLER, BOB; CHRISTIANS, ROGER; SANS CRAINTE, C | JOHNSEN, MIKE | EMAIL FROM COUNSEL TO CLIENT PROVIDING REQUESTED LEGAL REVIEW AND ANALYSIS REGARDING SAFSTOR FUNDING CONTINGENCY PLANS | ATTORNEY CLIENT |
| 5 | LAC0009908 | LAC0009909 | 12/18/2003 | CHRISTIANS, ROGER E | JOHNSEN, MIKE N | | EMAIL FROM COUNSEL TO CLIENT PROVIDING REQUESTED LEGAL REVIEW AND ANALYSIS REGARDING NRC REGULATIONS AND SAFSTOR FUNDING | ATTORNEY CLIENT |
| 6 | LAC0012015 | LAC0012016 | 4/30/2003 | ZAREMBA, T | SANS CRAINTE, CHUCK; RUDE, BRIAN | BARRETT, LAKE;TREMMEL, ERNIE | CHAIN EMAIL BETWEEN CLIENT AND COUNSEL PROVIDING REQUESTED ADVICE AND ANALYSIS, INCLUDING THOUGHTS AND IMPRESSIONS OF COUNSEL REGARDING PENDING LEGISLATION AND LEGISLATIVE EFFORTS RELATED TO LACBWR AND SNF | ATTORNEY CLIENT |
| 7 | LAC0012361 | LAC0012365 | 1/19/2004 | BARRETT, LAKE | ZAREMBA, T (ATTY); ; SANS CRAINTE, C; TREMMEL, ERNIE; CHRISTIANS, ROGER; RUDE, BRIAN | JOHNSEN, MIKE | CHAIN EMAIL BETWEEN CLIENT AND COUNSEL PROVIDING REQUESTED INFORMATION CONCERNING SPENT FUEL LITIGATION AND SETTLEMENT INCLUDING ANALYSIS AND SUMMARY OF MEETINGS WITH DOE | ATTORNEY CLIENT, WORK PRODUCT |
| 8 | LAC0012407 | LAC0012408 | 1/9/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; RUDE, BRIAN; CHRISTIANS, ROGER; MUELLER, BOB | BERMAN, NILES (ATTY); JOHNSEN, MIKE; RYBARIK, DAVID | EMAIL BETWEEN CLIENT AND COUNSEL PROVIDING LEGAL ADVICE AND ANALYSIS REGARDING SNF LITIGATION AND DAMAGES CLAIMS | ATTORNEY CLIENT, WORK PRODUCT |
| 9 | LAC0012708 | LAC0012708 | 9/18/2001 | ZAREMBA, T (ATTY) | BERG, BILL; SANS CRAINTE, C; BERMAN, NILES (ATTY); MONDSCHEIN, STU (ATTY) | | FACSIMILE FROM COUNSEL TO CLIENT CONCERNING SUBPOENA SERVED ON DAIRYLAND IN NWPA LITIGATION | ATTORNEY CLIENT |
| 10 | LAC0020872 | LAC0020872 | 11/21/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C | RUDE, BRIAN; SCHEEVEL, KENRIC; CHRISTIANS, ROGER | EMAIL BETWEEN COUNSEL AND CLIENT DISCUSSING STATUS AND SETTLEMENT ISSUES OF SNF/NWPA LITIGATION - REFLECTS THOUGHTS AND IMPRESSIONS RELATED TO THE PROVISION OF LEGAL ADVICE | ATTORNEY CLIENT, WORK PRODUCT |
| 11 | LAC0020873 | LAC0020874 | 11/18/2005 | BARRETT, LAKE | SANS CRAINTE, C | RUDE, BRIAN; ZAREMBA, T (ATTY); SCHEEVEL, KENRIC; TREMMEL, ERNIE; CHRISTIANS, ROGER | REDACTED PORTION REFLECTS PROTECTED COMMUNICATIONS REFLECTING ADVICE AND STRATEGY PREPARED FOR OR IN ANTICIPATION OF LITIGATION | ATTORNEY CLIENT, WORK PRODUCT |
| 12 | LAC0020875 | LAC0020876 | 11/18/2005 | BARRETT, LAKE | SANS CRAINTE, C | JOHNSEN, MIKE; ; RAFFETY, SEYMOUR; RUDE, BRIAN; ZAREMBA, T (ATTY); SCHEEVEL, KENRIC; TREMMEL, ERNIE; CHRISTIANS, ROGER | SUBSTANTIALLY SIMILAR TO EMAIL AT LAC0020873-20874. REDACTED PORTION REFLECTS PROTECTED COMMUNICATIONS REFLECTING ADVICE AND STRATEGY PREPARED FOR OR IN ANTICIPATION OF LITIGATION | ATTORNEY CLIENT, WORK PRODUCT |
| 13 | LAC0020879 | LAC0020881 | 10/14/2005 | BARRETT, LAKE | SANS CRAINTE, C; RUDE, BRIAN; ZAREMBA, T (ATTY); TREMMEL, ERNIE | | EMAIL BETWEEN COUNSEL AND CLIENT DISCUSSING FUEL RECEIPT AND MANAGEMENT PLANS INCLUDING CONSIDERATIONS IN LIGHT OF LITIGATION. | ATTORNEY CLIENT, WORK PRODUCT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG
OCTOBER 10, 2006

| REF NO. | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 14 | LAC0020907 | LAC0020907 | 2/3/2005 | SANS CRAINTE, C | ZAREMBA, T (ATTY) | RUDE, BRIAN; CHRISTIANS, ROGER | EMAIL FROM CLIENT TO COUNSEL RESPONDING TO LEGAL ADVICE PROVIDED BY COUNSEL (AT LAC0020908-20909) REGARDING THE DISPOSITION OF SNF, NWPA LITIGATION AND LEGISLATIVE STRATEGIES | ATTORNEY CLIENT, WORK PRODUCT |
| 15 | LAC0020908 | LAC0020909 | 2/2/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C | RUDE, BRIAN; CHRISTIANS, ROGER | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL ADVICE REGARDING THE DISPOSITION OF SNF, NWPA CLAIMS AND LEGISLATIVE STRATEGIES | ATTORNEY CLIENT, WORK PRODUCT |
| 16 | LAC0020910 | LAC0020916 | 2/3/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; BARRETT, LAKE | RUDE, BRIAN; ; SCHEEVEL, KENRIC; TREMMEL, ERNIE; CHRISTIANS, ROGERJOHNSEN, MIKE; RAFFETY, SEYMOUR | EMAIL CHAIN BETWEEN COUNSEL AND CLIENT REGARDING THE DISPOSITION OF SNF, NWPA CLAIMS AND LEGISLATIVE STRATEGIES - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL, REQUESTS FOR AND PROVISION OF LEGAL ADVICE - PREPARED IN ANTICIPATION OF OR IN PREPARATION FOR LITIGATION | ATTORNEY CLIENT, WORK PRODUCT |
| 17 | LAC0020917 | LAC0020919 | 2/1/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; BARRETT, LAKE | RUDE, BRIAN; SCHEEVEL, KENRIC; TREMMEL, ERNIE; CHRISTIANS, ROGER | EMAIL CHAIN BETWEEN COUNSEL AND CLIENT REGARDING THE DISPOSITION OF SNF, NWPA CLAIMS AND LEGISLATIVE STRATEGIES - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL, REQUESTS FOR AND PROVISION OF LEGAL ADVICE - PREPARED IN ANTICIPATION OF OR IN PREPARATION FOR LITIGATION (IDENTICAL TO PORTION OF EMAIL AT LAC0020910-20916) | ATTORNEY CLIENT, WORK PRODUCT |
| 18 | LAC0020968 | LAC0020972 | 1/19/2004 | BARRETT, LAKE | ZAREMBA, T (ATTY); ; SANS CRAINTE, C; TREMMEL, ERNIE; CHRISTIANS, ROGER; RUDE, BRIAN | JOHNSEN, MIKE | CHAIN EMAIL BETWEEN CLIENT AND COUNSEL PROVIDING REQUESTED INFORMATION CONCERNING SPENT FUEL LITIGATION AND SETTLEMENT INCLUDING ANALYSIS AND SUMMARY OF MEETINGS WITH DOE (DUPLICATE OF DOCUMENT AT LAC0012361-12365) | ATTORNEY CLIENT, WORK PRODUCT |
| 19 | LAC0021012 | LAC0021014 | 1/9/2004 | ZAREMBA, T (ATTY) | RUDE, BRIAN | SANS CRAINTE, C; CHRISTIANS, ROGER; TREMMEL, ERNIE; BERMAN, NILES (ATTY); JOHNSEN, MIKE; RAFFETY, SEYMOUR; RYBARIK, DAVID | REDACTED PORTION REFLECTS LEGAL ADVICE AND ANALYSIS, PREPARED IN ANTICIPATION OF OR IN PREPARATION FOR LITIGATION, INCLUDING THOUGHTS AND IMPRESSIONS OF COUNSEL REGARDING CLAIMS AGAINST THE GOVERNMENT FOR BREACH OF THE CONTRACT FOR DISPOSAL OF SNF | ATTORNEY CLIENT; WORK PRODUCT |
| 20 | LAC0021016 | LAC0021023 | 1/7/2004 | BARRETT, LAKE | ZAREMBA, T (ATTY); RUDE, BRIAN; SANS CRAINTE, C; TREMMEL, ERNIE | CHRISTIANS, ROGER; JOHNSEN, MIKE; RAFFETY, SEYMOUR; MCRILL, JEFF | REDACTED PORTION OF EMAIL REFLECTS EMAIL BETWEEN CLIENT AND COUNSEL PROVIDING REQUESTED ADVICE AND INFORMATION CONCERNING SETTLEMENT AND RESOLUTION OF NWPA ISSUES RELATED TO DISPOSAL OF SNF | ATTORNEY CLIENT; WORK PRODUCT |
| 21 | LAC0021113 | LAC0021114 | 4/30/2003 | ZAREMBA, T | SANS CRAINTE, CHUCK; RUDE, BRIAN | BARRETT, LAKE;TREMMEL, ERNIE | CHAIN EMAIL BETWEEN CLIENT AND COUNSEL PROVIDING REQUESTED ADVICE AND ANALYSIS, INCLUDING THOUGHTS AND IMPRESSIONS OF COUNSEL REGARDING PENDING LEGISLATION AND LEGISLATIVE EFFORTS RELATED TO LACBWR AND SNF | ATTORNEY CLIENT |
| 22 | LAC0021117 | LAC0021121 | 4/7/2003 | ZAREMBA, T (ATTY) | RUDE, BRIAN; SANS CRAINTE, C; CHRISTIANS, ROGER; PARKYN, J | JOHNSEN, MIKE; RYBARIK, DAVID; MCRILL, JEFF; COTA, RICH; NELSON, LARRY; RAFFETY, SEYMOUR | EMAIL FROM COUNSEL TO CLIENT TRANSMITTING ATTACHED MEMORANDUM (LAC0021119-21121) ; BOTH INCLUDE ADVICE FROM COUNSEL ON LEGISLATIVE STRATEGIES TO OBTAIN CONGRESSIONAL FUNDING | ATTORNEY CLIENT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG
OCTOBER 10, 2006

| REF.NO. | BEG.BATES | END.BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 23 | LAC0021564 | LAC0021565 | 7/17/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C; MUELLER, BOB | JOHNSEN, MIKE;RAFFETY, SEYMOUR | LETTER FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS OF STONE & WEBSTER V. MAINE YANKEE DECISION | ATTORNEY CLIENT |
| 24 | LAC0021570 | LAC0021570 | 7/9/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C; MUELLER, BOB; BERG, BILL | JOHNSEN, MIKE; RAFFETY, SEYMOUR | LETTER FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL REVIEW AND ANALYSIS REGARDING NEGOTIATION STRATEGY FOR DURATEK CONTRACT AND TRANSMITTING TALKING POINTS | ATTORNEY CLIENT |
| 25 | LAC0021587 | LAC0021588 | 5/27/2004 | ZAREMBA, T (ATTY) | BERMAN, NILES (ATTY) | SANS CRAINTE, C; CHRISTIANS, ROGER; JOHNSEN, MIKE; MCRILL, JEFF; COTA, RICH; NELSON, LARRY; EGGE, DON; RYBARIK, DAVID; RAFFETY, SEYMOUR | LETTER FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL REVIEW AND ANALYSIS REGARDING NEGOTIATION STRATEGY AND CONFIDENTIALITY AGREEMENT FOR DURATEK CONTRACT | ATTORNEY CLIENT |
| 26 | LAC0023329 | LAC0023331 | 12/3/2001 | ZAREMBA, T (ATTY) | SANS CRAINTE, C;CHRISTIANS, ROGER | KELLY, JANET (ATTY) | MEMO FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING NRC ADVANCE NOPR ON ENTOMBMENT OPTIONS | ATTORNEY CLIENT |
| 27 | LAC0026018 | LAC0026025 | 7/7/2005 | ZAREMBA, T (ATTY); KELLY, JANET (ATTY) | DAIRYLAND POWER COOPERATIVE | | MEMORANDA FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING DAIRYLAND'S DECOMMISSIONING TRUST PROVISIONS RE CONDITIONS OF DISBURSEMENT | ATTORNEY CLIENT |
| 28 | LAC0030524 | LAC0030525 | 4/14/2005 | ZAREMBA, T (ATTY) | RYBARIK, DAVID; BERMAN, NILES (ATTY); KELLY, JANET (ATTY); SANS CRAINTE, C; CHRISTIANS, ROGER | EGGE, DON G;CHRISTIANS, ROGER E | LETTER FROM COUNSEL TO CLIENT PROVIDING LEGAL ADVICE, REVIEW AND ANALYSIS REGARDING NRC LICENSING REQUIREMENTS CONCERNING RPV REMOVAL | ATTORNEY CLIENT |
| 29 | LAC0034112 | LAC0034115 | 7/12/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; JOHNSEN, MIKE; CHRISTIANS, ROGER; MUELLER, BOB; BERMAN, NILES (ATTY); KELLY, JANET (ATTY) | | EMAIL AND ATTACHMENTS FROM COUNSEL TO CLIENT PROVIDING REQUESTED LEGAL ADVICE AND REVIEW FOR LEGAL SUFFICIENCY REGARDING CONTRACT FOR DISPOSAL OF REACTOR PRESSURE VESSEL | ATTORNEY CLIENT |
| 30 | LAC0044033 | LAC0044034 | 7/27/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; CHRISTIANS, ROGER; JOHNSEN, MIKE | DAHL, MARK ;BRASEL, MICHAEL A | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING DURATEK CONTRACT NEGOTIATIONS | ATTORNEY CLIENT |
| 31 | LAC0044233 | LAC0044235 | 9/1/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C; RYBARIK, DAVID; MUELLER, BOB; JOHNSEN, MIKE; MCRILL, JEFF; EGGE, DON; BRASEL, MIKE; COTA, RICH; NELSON, LARRY; RAFFETY, SEYMOUR | KELLY, JANET (ATTY) | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL ADVICE AND ANALYSIS REGARDING DURATEK CONTRACT NEGOTIATION AND UPDATE ON NWPA LITIGATION MATTERS | ATTORNEY CLIENT; WORK PRODUCT |
| 32 | LAC0044329 | LAC0044331 | 7/29/2005 | ZAREMBA, T (ATTY) | SPEARS, CINDY S; ; SANS CRAINTE, C; BRASEL, MIKE; CHRISTIANS, ROGER; JOHNSEN, MIKE | DAHL, MARK; BERMAN, NILES (ATTY) | LETTER FROM COUNSEL TO CLIENT TRANSMITTING DRAFT LETTER OF INTENT FOR DURATEK CONTRACT, INCLUDING THOUGHTS AND IMPRESSIONS OF COUNSEL CONCERNING CLIENT'S LEGAL POSITION | ATTORNEY CLIENT |
| 33 | LAC0049569 | LAC0049572 | 7/9/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C; MUELLER, BOB; BERG, BILL | JOHNSEN, MIKE; RAFFETY, SEYMOUR | LETTER AND ATTACHMENT FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL REVIEW AND ANALYSIS REGARDING NEGOTIATION STRATEGY FOR DURATEK CONTRACT AND TRANSMITTING TALKING POINTS | ATTORNEY CLIENT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG
OCTOBER 10, 2006

| REF.NO. | BEG.BATES | END.BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 34 | LAC0049573 | LAC0049573 | 7/8/2005 | KELLY, JANET (ATTY); ZAREMBA, T (ATTY) | SANS CRAINTE, C; CHRISTIANS, ROGER | | LEGAL MEMORANDUM FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING OUTSTANDING LEGAL ISSUES RELATED TO DURATEK PROPOSAL | ATTORNEY CLIENT |
| 35 | LAC0049574 | LAC0049576 | 8/12/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; JOHNSEN, MIKE; DAHL, MARK; CHRISTIANS, ROGER | | EMAIL AND ATTACHED MEMORANDUM (LAC0049574-49575) FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW ANALYSIS, AND ADVICE REGARDING STATE AND MUNICIPAL PERMIT REQUIREMENTS CONCERNING RPV REMOVAL PROJECT | ATTORNEY CLIENT |
| 36 | LAC0051639 | LAC0051648 | 3/1/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; PARKYN, J; MUELLER, BOB | JOHNSEN, MIKE N;RAFFETY, SEYMOUR J;BRASEL, MICHAEL A; CHRISTIANS, ROGER E; BERMAN, NILES (ATTY); GALLEN, KEVIN (ATTY) | LETTER FROM COUNSEL TO CLIENT ANALYZING AND ADVISING ON DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING SAFSTOR; ATTACHMENT OF DRAFT RAI RESPONSE INCLUDES COUNSEL'S NOTES AND CHANGES. | ATTORNEY CLIENT |
| 37 | LAC0051663 | LAC0051663 | 11/29/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C | RYBARIK, DAVID L; BRASEL, MIKE | EMAIL AND ATTACHMENT (PLAC0051469-51471) BETWEEN COUNSEL AND CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING RECENT DOE STATEMENTS CONCERNING CONTAINERIZED FUEL AND EFFECT OF NWPA LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |
| 38 | LAC0051667 | LAC0051668 | 2/24/2005 | BARRETT, LAKE | RUDE, BRIAN; BARRETT, LAKE; SANS CRAINTE, C; TREMMEL, ERNIE; ZAREMBA, T (ATTY); CHRISTIANS, ROGER; KELLY, JANET (ATTY) | JOHNSEN, MIKE; RAFFETY, SEYMOUR; MCRILL, JEFF; BRASEL, MIKE | EMAIL BETWEEN CLIENT AND COUNSEL PROVIDING INFORMATION REQUESTED BY COUNSEL REGARDING PROSPECTIVE SNF LEGISLATION | ATTORNEY CLIENT |
| 39 | LAC0052912 | LAC0052915 | 7/9/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C; MUELLER, BOB; BERG, BILL | JOHNSEN, MIKE; RAFFETY, SEYMOUR | LETTER AND ATTACHMENT FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL REVIEW AND ANALYSIS REGARDING NEGOTIATION STRATEGY FOR DURATEK CONTRACT AND TRANSMITTING TALKING POINTS | ATTORNEY CLIENT |
| 40 | LAC0068029 | LAC0068029 | 3/17/1983 | HIESTAND, SPARKS (ATTY) | TAYLOR, JAMES | | LETTER FROM COUNSEL TO CLIENT DISCUSSING LEGAL REVIEW AND ANALYSIS REGARDING INSURANCE CONCERNING TRANSPORTATION OF FUEL FROM GE MORRIS TO LACBWR | ATTORNEY CLIENT |
| 41 | LAC0069044 | LAC0069057 | 3/9/2001 | HOGAN & HARTSON | PFS BOARD OF MANAGERS | | DRAFT OF TERMS AND CONDITIONS FOR THE STORAGE OF SNF PREPARED BY COUNSEL FOR PFS - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSELS CONCERNING LEGAL SUFFICIENCY AND CLIENT'S LEGAL POSITION | ATTORNEY CLIENT |
| 42 | LAC0069063 | LAC0069064 | 3/9/2001 | HOGAN & HARTSON | PFS BOARD OF MANAGERS | | DRAFT OF TERMS AND CONDITIONS FOR THE STORAGE OF SNF PREPARED BY COUNSEL FOR PFS - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSELS CONCERNING LEGAL SUFFICIENCY AND CLIENT'S LEGAL POSITION | ATTORNEY CLIENT |

| REF NO. | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 43 | LAC0069165-LAC0069169 | PLAC0068935 | 6/14/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; CHRISTIANS, ROGER; PARKYN, J | BRASEL, MIKE; MCRILL, JEFF | EMAIL FROM COUNSEL TO CLIENT TRANSMITTING MEMORANDUM (LAC0069168-69169) PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING INDIANA MICHIGAN TRIAL'S EFFECT ON DAIRYLAND'S SPENT FUEL CLAIMS; REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL | ATTORNEY CLIENT; WORK PRODUCT |
| 44 | LAC0069170 | LAC0069175 | 5/27/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C; BERG, BILL | JOHNSEN, MIKE N;MCRILL, JEFF B;BRASEL, MICHAEL A;EGGE, DON G;RAFFETY, SEYMOUR J;NELSON, LARRY L;COTA, RICH J;MOE, MARTY G; ANTONUCCI, GEORGE | EMAIL AND ATTACHED MEMORANDUM PREPARED BY COUNSEL IN ANTICIPATION OF LITIGATION REGARDING NWPA LITIGATION - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL, INCLUDING STRATEGY CONCERNING LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |
| 45 | LAC0069178 | LAC0069178 | 5/25/2004 | SHAPIRO, ROBERT (ATTY) | ZAREMBA, T (ATTY) | STOUCK, JERRY (ATTY); SKALABAN, PETER (ATTY); SANS CRAINTE, C; CHRISTIANS, ROGER; BERG, BILL; MUELLER, BOB; BERMAN, NILES (ATTY); JOHNSEN, MIKE; MCRILL, JEFF; RAFFETY, SEYMOUR; NELSON, LARRY; COTA, RICH; RYBARIK, DAVID; EGGE, DON; BRASEL, MIKE | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING INDIANA MICHIGAN TRIAL'S EFFECT ON DAIRYLAND'S SPENT FUEL CLAIMS; REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL | ATTORNEY CLIENT; WORK PRODUCT |
| 46 | LAC0069179 | LAC0069181 | 3/1/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; CHRISTIANS, ROGER; PARKYN, J; RUDE, BRIAN; BERMAN, NILES (ATTY) | JOHNSEN, MIKE; BRASEL, MIKE; RYBARIK, DAVID; RAFFETY, SEYMOUR; MCRILL, JEFF | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING INDIANA MICHIGAN TRIAL'S EFFECT ON DAIRYLAND'S SPENT FUEL CLAIMS; REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL | ATTORNEY CLIENT; WORK PRODUCT |
| 47 | LAC0069235 | LAC0069236 | 2/3/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; RUDE, BRIAN; BERG, BILL; BERMAN, NILES (ATTY); ; CHRISTIANS, ROGER | PARKYN, J; JOHNSEN, MIKE;RAFFETY, SEYMOUR;RYBARIK, DAVID;BRASEL, MICHAEL;MCRILL, JEFF | EMAIL FROM COUNSEL TO CLIENT PREPARED IN ANTICIPATION OF OR PREPARATION FOR LITIGATION PROVIDING LEGAL REVIEW AND ANALYSIS REGARDING NWPA LITIGATION AND ISSUES POTENTIALLY AFFECTING DAIRYLAND | ATTORNEY CLIENT; WORK PRODUCT |
| 48 | LAC0069239 | LAC0069240 | 1/29/2004 | ZAREMBA, T (ATTY); | CHRISTIANS, ROGER; SANS CRAINTE, C; BERG, BILL; MUELLER, BOB; BERMAN, NILES (ATTY) | RAFFETY, SEYMOUR J;JOHNSEN, MIKE N;MCRILL, JEFF B;NELSON, LARRY L;BRASEL, MICHAEL A;COTA, RICH J | EMAIL FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL ANALYSIS AND ADVICE REGARDING COMPLAINT FILED BY DAIRYLAND IN NWPA LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |
| 49 | LAC0073409 | LAC0073410 | 9/27/1989 | PARKYN, J | THEBAUD, C (ATTY) | LEIFER, JACK; DILWORTH, J; RAFFETY, SEYMOUR | LETTER FROM CLIENT TO COUNSEL PROVIDING REQUESTED INFORMATION REGARDING FINALIZING CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR (DUPLICATE OR SUBSTANTIALLY SIMILAR TO LAC0102712-713; LAC0139255-256; LAC0140299-300); | ATTORNEY CLIENT; WORK PRODUCT |
| 50 | LAC0073411 | LAC0073413 | 9/19/1989 | PARKYN, J | FILE | | MEMORANDUM PREPARED AT THE REQUEST OF OR AT THE DIRECTION OF COUNSEL REGARDING DAMAGES RELATED TO DAIRYLAND CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE EARLY SHUTDOWN OF LACBWR. (DUPLICATE OF OR SUBSTANTIALLY SIMILAR TO LAC0139257-59; LAC0140301-03 AND LAC0140304-06); | WORK PRODUCT |

| REF NO. | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 51 | LAC0073418 | LAC0073475 | 9/12/1989 | THEBAUD, C (ATTY) | LEIFER, JACK | TAYLOR, J; PARKYN, J; RAFFETY, SEYMOUR | LETTER FROM COUNSEL TO CLIENT DISCUSSING AND ENCLOSING DRAFT CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR - PREPARED IN PREPARATION FOR LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |
| 52 | LAC0074012 | LAC0074012 | 10/7/1996 | ZAREMBA, T (ATTY) | STOUCK, JERRY (ATTY) | STEELE, THOMAS; RAFFETY, SEYMOUR; CHRISTIANS, ROGER | LETTER BETWEEN COUNSEL AND COPIED TO CLIENT CONCERNING STRATEGY RELATING TO DECONTAMINATION AND DECOMMISSIONING FUND LITIGATION | ATTORNEY CLIENT |
| 53 | LAC0074014 | LAC0074020 | 12/1/1992 | ECKER, JANET (ATTY) | PARKYN, J | | LETTER AND ENCLOSED MEMORANDUM FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS OF NRC DECOMMISSIONING REGULATIONS | ATTORNEY CLIENT |
| 54 | LAC0074021 | LAC0074023 | 10/6/1992 | ECKER, JANET (ATTY) | PARKYN, J | RAFFETY, SEYMOUR; NELSON, LARRY | LETTER FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW, ANALYSIS AND ADVICE REGARDING PROPOSED REGULATIONS CONCERNING LOW-LEVEL RADIOACTIVE WASTE DISPOSAL | ATTORNEY CLIENT |
| 55 | LAC0074034 | LAC0074046 | 1/29/1992 | THEBAUD, C (ATTY) | LEIFER, JACK; SHIMSHAK, RICHARD | | LETTER FROM COUNSEL RESPONDING TO CLIENT'S REQUEST FOR LEGAL ADVICE REGARDING FOREIGN REPROCESSING OF LACBWR FUEL. LETTER CONTAINS LEGAL REVIEW AND ANALYSIS OF REPROCESSING ISSUE - DUPLICATE OR SUBSTANTIALLY SIMILAR TO LAC0152663-LAC0152675 | ATTORNEY CLIENT |
| 56 | LAC0077532 | LAC0077535 | 2/5/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C;ENGEN, LAURIE;STUBBENDICK, K;RAFFETY, SEYMOUR;RACKERS, DENNIS;FRUEHLING, DANIEL C;BOETTCHER, BRIAN;BERG, WILLIAM L;CHRISTIANS, ROGER;PARKYN, J;JOHNSON, MICHAEL;MUELLER, ROBERT C;NELSON, JANET;RYBARIK, DAVID | SKALABAN, PETER (ATTY) | MEMORANDUM PREPARED BY COUNSEL IN PREPARATION FOR LITIGATION REGARDING PROTECTION AND PRESERVATION OF LITIGATION MATERIALS | ATTORNEY CLIENT; WORK PRODUCT |
| 57 | LAC0077549 | LAC0077550 | 3/5/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C;ENGEN, LAURIE;STUBBENDICK, K;RAFFETY, SEYMOUR;RACKERS, DENNIS;FRUEHLING, DANIEL C;BOETTCHER, BRIAN;BERG, WILLIAM L;CHRISTIANS, ROGER;PARKYN, J;JOHNSON, MICHAEL;MUELLER, ROBERT C;NELSON, JANET;RYBARIK, DAVID;RUDE, BRIAN | | MEMORANDUM PREPARED BY COUNSEL IN PREPARATION FOR LITIGATION REGARDING PROTECTION AND PRESERVATION OF EMAIL AND ELECTRONICALLY-STORED LITIGATION MATERIALS | ATTORNEY CLIENT; WORK PRODUCT |
| 58 | LAC0077552 | LAC0077554 | 10/6/2003 | ZAREMBA, T (ATTY) | DAIRYLAND POWER COOPERATIVE | | MEMO FROM COUNSEL TO CLIENT REVIEWING AND ANALYZING DEVELOPMENTS IN PENDING SPENT FUEL LITIGATION, AS WELL AS ADVISING ON STRATEGY REGARDING FILING OF DAIRYLAND'S OWN SPENT FUEL CLAIM. | ATTORNEY CLIENT; WORK PRODUCT |
| 59 | LAC0077563 | LAC0077564 | 1/29/2004 | ZAREMBA, T (ATTY) | CHRISTIANS, ROGER; SANS CRAINTE, C; BERG, BILL; MUELLER, BOB; BERMAN, NILES (ATTY) | RAFFETY, SEYMOUR J;JOHNSEN, MIKE N;MCRILL, JEFF B;NELSON, LARRY L;BRASEL, MICHAEL A;COTA, RICH J | EMAIL FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL ADVICE AND STRATEGY CONCERNING RECENTLY FILED COMPLAINT IN NWPA LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG
OCTOBER 10, 2006

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 60 | LAC0077565 | LAC0077566 | 1/29/2004 | ZAREMBA, T (ATTY) | STOUCK, JERRY (ATTY) | SKALABAN, PETER (ATTY); SANS CRAINTE, C; CHRISTIANS, ROGER; HART, DELENE; SPEARS, CINDY S | EMAIL BETWEEN COUNSEL AND CLIENT PROVIDING AND DISCUSSING LEGAL ADVICE AND STRATEGY REGARDING CLAIMS AGAINST THE GOVERNMENT FOR BREACH OF THE CONTRACT FOR DISPOSAL OF SNF; | ATTORNEY CLIENT; WORK PRODUCT |
| 61 | LAC0077567 | LAC0077593 | 2/25/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; CHRISTIANS, ROGER | | LETTER FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL REVIEW AND ASSESSMENT OF SPENT FUEL LITIGATION RELATING TO DAIRYLAND'S SPENT FUEL CLAIM (ASSESSMENT PREPARED 8/23/2001 BY J. STOUCK; R. SHAPIRO; P. SKALABAN) | ATTORNEY CLIENT; WORK PRODUCT |
| 62 | LAC0078966 | LAC0078968 | 3/1/1994 | THEBAUD, C (ATTY) | LEIFER, JACK; STEELE, THOMAS | | LETTER FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL REVIEW AND ANALYSIS REGARDING DOE MEMORANDUM DISCUSSING POTENTIAL SETTLEMENT OF SPENT FUEL CLAIMS-PREPARED IN ANTICIPATION OF LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |
| 63 | LAC0088517-LAC008519 | LAC0094310-LAC0094313 | 2/18/1983 | THEBAUD, C (ATTY) | LEIFER, JACK | TAYLOR, JAMES; RAFFETY, SEYMOUR; PARKYN, J | LETTER AND ATTACHMENT FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS AND COMMENTS ON PROPOSED STANDARD CONTRACT FOR THE DISPOSAL OF SPENT NUCLEAR FUEL | ATTORNEY CLIENT |
| 64 | LAC0094314 | LAC0094317 | 2/18/1983 | THEBAUD, C (ATTY) | LEIFER, JACK | TAYLOR, JAMES; RAFFETY, SEYMOUR; PARKYN, J | LETTER AND ATTACHMENT FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS AND COMMENTS ON PROPOSED STANDARD CONTRACT FOR THE DISPOSAL OF SPENT NUCLEAR FUEL | ATTORNEY CLIENT |
| 65 | LAC0094493 | LAC0094496 | 7/25/1983 | HIESTAND, SPARKS (ATTY) | TAYLOR, JAMES | SHIMSHAK, RICHARD; LINDER, FRANK; PARKYN, J | LETTER FROM COUNSEL TO CLIENT PREPARED IN ANTICIPATION OF LITIGATION AND PROVIDING LEGAL ADVICE AND ANALYSIS REGARDING LEGAL OPTIONS CONCERNING POTENTIAL CLAIM AGAINST DOE FOR A PARTIAL REFUND OF ONE-TIME FEE ASSESSED FOR AEC GENERATED SNF-IDENTICAL OR SUBSTANTIALLY SIMILAR TO LAC014884-LAC0148887; | ATTORNEY CLIENT; WORK PRODUCT |
| 66 | LAC0094508 | LAC0094508 | 6/7/1983 | SHIMSHAK, RICHARD | TAYLOR, JAMES | MUELLER, BOB;CALHOUN, DON;RAFFETY, SEYMOUR;DEVINE, HANK;PARKYN, J | MEMORANDUM PREPARED BY CLIENT REFLECTING SUBSTANCE OF CONVERSATION WITH COUNSEL REGARDING REQUEST FOR DEVIATION FROM PRESCRIBED ONE-TIME FEE FOR SNF ALREADY GENERATED INCLUDING COUNSEL'S LEGAL ADVICE AND ANALYSIS RELATING TO POTENTIAL CLAIM OR STRATEGY REGARDING SAME; | ATTORNEY CLIENT |
| 67 | LAC0094534 | LAC0094536 | 4/18/1983 | PETERSON, FRANK K | HIESTAND, SPARKS (ATTY); SHIMSHAK, RICHARD | RAFFETY, SEYMOUR; PARKYN, J | LETTER AND ATTACHED MEMORANDUM PREPARED BY COUNSEL PROVIDING LEGAL ADVICE AND ANALYSIS REGARDING FINAL DOE STANDARD CONTRACT | ATTORNEY CLIENT |

| REF NO. | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 68 | LAC0094600 | LAC0094603 | 5/17/1985 | HIESTAND, SPARKS (ATTY) | SHIMSHAK, RICHARD | PARKYN, J; RAFFETY, SEYMOUR; TREMMEL, ERNIE | LETTER FROM COUNSEL TO CLIENT PROVIDING LEGAL ADVICE AND ANALYSIS REGARDING POTENTIAL CLAIM AGAINST DOE FOR PARTIAL REFUND OF ONE-TIME FEE AND CONFERENCE WITH DOE REGARDING SAME - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL INCLUDING STRATEGY REGARDING POTENTIAL LITIGATION. SUBSTANTIALLY SIMILAR OR IDENTICAL TO DOCUMENT AT LAC0148724-148725 AND LAC0148728-148729; | ATTORNEY CLIENT; WORK PRODUCT |
| 69 | LAC0094955 | LAC0094960 | 2/21/2001 | CHRISTIANS, ROGER | SANS CRAINTE, C | RUDE, BRIAN; PARKYN, J | EMAIL AND ATTACHMENT PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL DISCUSSING COSTS AND CLAIM RELATED TO SUIT AGAINST THE GOVERNMENT FOR BREACH OF THE CONTRACT FOR DISPOSAL OF SNF; | WORK PRODUCT |
| 70 | LAC0094969 | LAC0094969 | 7/10/1998 | BAUSER, MICHAEL (ATTY) | RAFFETY, SEYMOUR | | LETTER FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND DISCUSSION CONCERNING CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 71 | LAC0094970 | LAC0094971 | 7/9/1998 | ZAREMBA, T (ATTY) | STEELE, THOMAS; BRIMER, BOB | RAFFETY, SEYMOUR | LETTER FROM COUNSEL TO CLIENT REGARDING CLAIMS AGAINST THE GOVERNMENT FOR BREACH OF THE CONTRACT FOR DISPOSAL OF SNF - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL INCLUDING LEGAL ADVICE CONCERNING POSSIBLE LITIGATION; | ATTORNEY CLIENT; WORK PRODUCT |
| 72 | LAC0094975 | LAC0094979 | 6/8/1998 | BAUSER, MICHAEL (ATTY) | RAFFETY, SEYMOUR | | FACSIMILE COVERSHEET AND ATTACHMENTS DISCUSSING AND INCLUDING DRAFT COMPLAINT FOR CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 73 | LAC0094991 | LAC0094992 | 5/20/1998 | BAUSER, MICHAEL (ATTY) | RAFFETY, SEYMOUR | | LETTER BETWEEN COUNSEL AND CLIENT OFFERING LEGAL ADVICE AND DISCUSSING SETTLEMENT PROPOSED BY DOE | ATTORNEY CLIENT |
| 74 | LAC0094993 | LAC0094993 | 5/19/1998 | RAFFETY, SEYMOUR | BAUSER, MICHAEL (ATTY) | | LETTER FROM CLIENT TO COUNSEL PROVIDING MATERIALS REQUESTED BY COUNSEL RELATED TO CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR | ATTORNEY CLIENT |
| 75 | LAC0095001 | LAC0095004 | 4/10/1998 | BAUSER, MICHAEL (ATTY) | RAFFETY, SEYMOUR | | LETTER BETWEEN COUNSEL AND CLIENT, INCLUDING ATTACHED DRAFT LETTER (AT LAC0095002) REGARDING DOE MISSING DEADLINE TO BEGIN ACCEPTANCE OF SNF PREPARED BY COUNSEL IN ANTICIPATION OF OR IN PREPARATION FOR LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |
| 76 | LAC0095043 | LAC0095057 | 4/23/1991 | GALLEN, KEVIN (ATTY) | SHIMSHAK, RICHARD | BERG, BILL; LEIFER, JACK; PARKYN, J; STEELE, THOMAS; BERMAN, NILES (ATTY); TREMMEL, ERNIE; RAFFETY, SEYMOUR | LETTER AND ENCLOSURES FROM COUNSEL TO CLIENT CONCERNING DRAFT DOCUMENTS AND BRIEFING PAPERS PREPARED BY COUNSEL IN ANTICIPATION OF OR PREPARATION FOR LITIGATION CONCERNING CLAIMS AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR | ATTORNEY CLIENT; WORK PRODUCT |

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 77 | LAC0099109 | LAC0099112 | 12/10/1984 | HIESTAND, SPARKS (ATTY) | SHIMSHAK; RICHARD | RAFFETY, SEYMOUR | LETTER AND FAX COVER SHEET FROM COUNSEL TO CLIENT PROVIDING LEGAL ADVICE AND ANALYSIS REGARDING POTENTIAL CLAIM AGAINST DOE FOR A PARTIAL REFUND OF ONE-TIME FEE ASSESSED FOR AEC GENERATED SNF INCLUDING THOUGHTS AND IMPRESSIONS OF COUNSEL CONCERNING SPENT FUEL DISPOSAL CONTRACT, DOE OBLIGATIONS AND STRATEGY REGARDING SAME; | ATTORNEY CLIENT; WORK PRODUCT |
| 78 | LAC0102283 | LAC0102284 | 2/24/1994 | THEBAUD, C (ATTY) | LEIFER, JACK | BERMAN, NILES (ATTY); BERG, BILL | LETTER FROM COUNSEL TO CLIENT PROVIDING AND DISCUSSING LEGAL REVIEW AND ANALYSIS REGARDING DAIRYLAND CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL CONCERNING OPINION ISSUED IN CASE; | ATTORNEY CLIENT; WORK PRODUCT |
| 79 | LAC0102286 | LAC0102287 | 9/10/1993 | THEBAUD, C (ATTY) | LEIFER, JACK | PARKYN, J D | LETTER FROM COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE REGARDING ENCLOSED COPIES OF RECENT PLEADINGS RELATED TO CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL RELATING TO CLIENT'S LEGAL POSITION AND STRATEGY; | ATTORNEY CLIENT; WORK PRODUCT |
| 80 | LAC0102350 | LAC0102352 | 4/12/1993 | THEBAUD, C (ATTY) | LEIFER, JACK; SHIMSHAK, RICHARD | STEELE, THOMAS; RAFFETY, SEYMOUR | LETTER FROM COUNSEL TO CLIENT PROVIDING LEGAL ANALYSIS AND ADVICE REGARDING ORDER GRANTING SUMMARY JUDGMENT IN FAVOR OF GOVERNMENT CONCERNING CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL CONCERNING LITIGATION STRATEGY AND CLIENT'S LEGAL POSITION; | ATTORNEY CLIENT; WORK PRODUCT |
| 81 | LAC0102391 | LAC0102398 | | THEBAUD, C (ATTY) | SHIMSHAK, RICHARD | PARKYN, J | FACSIMILE AND ATTACHED MEMORANDUM FROM COUNSEL TO CLIENT PROVIDING LEGAL ADVICE AND ANALYSIS REGARDING DAIRYLAND'S CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 82 | LAC0102399 | LAC0102401 | 10/6/1992 | ECKER, JANET (ATTY) | PARKYN, J | RAFFETY, SEYMOUR; NELSON, LARRY | LETTER FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW, ANALYSIS AND ADVICE REGARDING PROPOSED REGULATIONS CONCERNING LOW-LEVEL RADIOACTIVE WASTE DISPOSAL | ATTORNEY CLIENT |
| 83 | LAC0102432 | LAC0102432 | 10/5/1992 | SHIMSHAK, RICHARD | | RAFFETY, SEYMOUR; PARKYN, J | MEMORANDUM PREPARED BY CLIENT REFLECTING SUBSTANCE OF CONVERSATION WITH COUNSEL REGARDING DAIRYLAND CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL INCLUDING STRATEGY RELATING TO LITIGATION; | ATTORNEY CLIENT; WORK PRODUCT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG
OCTOBER 10, 2006

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 84 | LAC0102449 | LAC0102463 | 4/23/1991 | GALLEN, KEVIN (ATTY) | SHIMSHAK, RICHARD | BERG, BILL; LEIFER, JACK; PARKYN, J; STEELE, THOMAS; BERMAN, NILES (ATTY); TREMMEL, ERNIE; RAFFETY, SEYMOUR | LETTER AND ENCLOSURES FROM COUNSEL TO CLIENT CONCERNING DRAFT DOCUMENTS AND BRIEFING PAPERS PREPARED BY COUNSEL IN ANTICIPATION OF OR PREPARATION FOR LITIGATION CONCERNING CLAIMS AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR (DUPLICATE OF DOCUMENT AT LAC0095043) | ATTORNEY CLIENT; WORK PRODUCT |
| 85 | LAC0102464 | LAC0102474 | 3/28/1991 | THEBAUD, C (ATTY) | SHIMSHAK, RICHARD | LEIFER, JACK; PARKYN, J; TREMMEL, ERNIE; RAFFETY, SEYMOUR | LETTER FROM COUNSEL, INCLUDING DRAFT LETTER TO DOE PREPARED BY COUNSEL REGARDING POTENTIAL DAIRYLAND CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 86 | LAC0102561 | LAC0102573 | 4/16/1990 | THEBAUD, C (ATTY) | SHIMSHAK, RICHARD; LEIFER, JACK | RAFFETY, SEYMOUR; PARKYN, J | LETTER AND ENCLOSURE FROM COUNSEL TO CLIENT REGARDING DRAFT AGENDA FOR PROPOSED MEETING WITH DOE TO DISCUSS DAIRYLAND'S CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR - REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL RELATING TO CLIENT'S LEGAL POSITION AND POTENTIAL CLAIM; | ATTORNEY CLIENT; WORK PRODUCT |
| 87 | LAC0102574 | LAC0102649 | 4/2/1990 | THEBAUD, C (ATTY) | SHIMSHAK, RICHARD; LEIFER, JACK | RAFFETY, SEYMOUR | LETTER FROM COUNSEL TO CLIENT TRANSMITTING DRAFT OF CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR AND DRAFT BRIEFING PAPER REGARDING CLAIM FOR POTENTIAL USE IN MEETING WITH DOE REFLECTING THOUGHTS AND IMPRESSION OF COUNSEL CONCERNING POTENTIAL CLAIM AND STRATEGIES REGARDING SAME | ATTORNEY CLIENT; WORK PRODUCT |
| 88 | LAC0102653 | LAC0102711 | 9/12/1989 | THEBAUD, C (ATTY) | LEIFER, JACK | TAYLOR, JAMES; PARKYN, J; RAFFETY, SEYMOUR | LETTER AND ENCLOSURE (DRAFT COMPLAINT) FROM COUNSEL TO CLIENT RE CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR - PREPARED IN ANTICIPATION OF OR IN PREPARATION FOR LITIGATION - INCLUDES LEGAL ADVICE OF COUNSEL REGARDING OPEN ISSUES OR STRATEGIES RELATING TO CLAIM; | ATTORNEY CLIENT; WORK PRODUCT |
| 89 | LAC0102712 | LAC0102713 | 9/27/1989 | PARKYN, J | THEBAUD, C (ATTY) | LEIFER, JACK; DILWORTH, J; RAFFETY, SEYMOUR | LETTER FROM CLIENT TO COUNSEL PROVIDING REQUESTED INFORMATION REGARDING FINALIZING CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR (DUPLICATE OR SUBSTANTIALLY SIMILAR TO LAC0073409-10; LAC0139255-256; LAC0140299-300); | ATTORNEY CLIENT; WORK PRODUCT |
| 90 | LAC0102719 | LAC0102720 | 2/24/1989 | PARKYN, J | GALLEN, KEVIN P | LEIFER, JACK; SHIMSHAK, RICHARD; RAFFETY, SEYMOUR | LETTER BETWEEN CLIENT AND COUNSEL PROVIDING AND DISCUSSING MATERIALS REQUESTED BY COUNSEL IN PREPARATION OF CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR - DUPLICATE OF DOCUMENT AT LAC0140409-LAC0140410 AND LAC0140411-LAC0140412; ; | ATTORNEY CLIENT; WORK PRODUCT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG II
NOVEMBER 6, 2006

| REF.NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 1 | DPC0004663 | DPC0004663 | 8/14/2002 | ZAREMBA, T (ATTY) | PARKYN, J; SANS CRAINTE, C; | | EMAIL BETWEEN COUNSEL AND CLIENT PROVIDING LEGAL ADVICE AND ANALYSIS RE: RECENT DECISION IN UTAH STATE LITIGATION AND ITS EFFECT ON PFS | ATTORNEY CLIENT; WORK PRODUCT |
| 2 | DPC0004769 | DPC0004773 | 1/16/2006 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; PARKYN, J | BERMAN, N (ATTY); BERG, BILL; SPEARS, C | EMAIL BETWEEN COUNSEL AND CLIENT INCLUDING REQUEST FOR LEGAL ADVICE AND REVIEW OF ATTACHED MEMO (DPC0004771-4773) CONCERNING OFFER BY THIRD PARTY TO JOIN PFS. | ATTORNEY CLIENT |
| 3 | DPC0004774 | DPC0004780 | 1/13/2006 | ZAREMBA, T (ATTY) | DAIRYLAND; SANS CRAINTE, C | | MEMO PREPARED BY COUNSEL PROVIDING A SUMMARY OF MEETING WITH PFS COUNSEL (C. CHRISTIAN; D. STAUDINGER) DETAILING PRIVILEGED DISCUSSIONS RELATING TO REQUESTS FOR AND PROVISION OF LEGAL ADVICE CONCERNING LICENSING; LEGISLATION; SERVICE AGREEMENTS AND LITIGATION | ATTORNEY CLIENT |
| 4 | DPC0004781 | DPC0004783 | 9/9/2005 | GAUKLER, P (ATTY) | NORTHARD, S; DONNELL, J; PARKYN, J; SWIMMER, M; BIRD, D; PORTER, D; JOHNS, J; SCHALK, W; DELONG, M; CONNELLY, M; BOMBERGER, C; ROSS, M; MASHHADI, M; BLANTON, S; COCHER, R; JENKINS, D; BORLAND, R; ZAREMBA, R; GOULD, A; RIVES, F; STAUDINGER, D; FULTON, J | SANS CRAINTE, C; CHRISTIANS, R; PARKYN, J | EMAIL PREPARED BY COUNSEL AND DISTRIBUTED TO PFS BOARD OF MANAGERS PROVIDING LEGAL ADVICE AND ANALYSIS RE: NRC ORDER AND MEMO CONCERNING PFS LICENSE | ATTORNEY CLIENT |
| 5 | DPC0004818 | DPC0004826 | 9/26/2005 | ZAREMBA, T (ATTY) | STAUDINGER, D (ATTY); SANS CRAINTE, C | SPEARS, C | EMAIL PREPARED BY COUNSEL PROVIDING LEGAL ADVICE AND ANALYSIS RE: ATTACHED LEGAL MEMO/WHITE PAPER (DPC0004820-4826) PREPARED BY COUNSEL (D. STAUDINGER) RE: POSSIBILITY OF OFFERING PFS SITE TO DOE FOR STORAGE OF UTILITY SNF | ATTORNEY CLIENT |
| 6 | DPC0004827 | DPC0004828 | 10/10/2004 | SILBERG, J (ATTY) | NORTHARD, S; DONNELL, J; PARKYN, J; SWIMMER, M; BIRD, D; PORTER, D; JOHNS, J; SCHALK, W; DELONG, M; CONNELLY, M; BOMBERGER, C; ROSS, M; MASHHADI, M; BLANTON, S; COCHER, R; JENKINS, D; BORLAND, R; ; ZAREMBA, T; GOULD, A; RIVES, F; STAUDINGER, D; FULTON, J; SANS CRAINTE, C | | EMAIL PREPARED BY COUNSEL PROVIDING LEGAL REVIEW AND ANALYSIS RE: NRC DECISION ON PFS FINANCIAL QUALIFICATIONS | ATTORNEY CLIENT; WORK PRODUCT |
| 7 | DPC0004829 | DPC0004831 | 1/22/2004 | ZAREMBA, T (ATTY) | COURTNEY, M (ATTY) | PARKYN, J; SANS CRAINTE, C | EMAIL AND ATTACHED MEMO (DPC0004830-4831) PREPARED AT CLIENT'S REQUEST PROVIDING LEGAL REVIEW AND ANALYSIS OF DOE NWPA SUBPOENA SERVED ON JOHN PARKYN/PFS | ATTORNEY CLIENT; WORK PRODUCT |

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 8 | DPC0004832 | DPC0004832 | 4/25/2003 | SANS CRAINTE, C | ZAREMBA, T (ATTY); MUELLER, R | | MEMO FROM CLIENT TO COUNSEL REQUESTING LEGAL ADVICE AND REVIEW OF PFS PLANNING DOCUMENT | ATTORNEY CLIENT |
| 9 | DPC0004872 | DPC0004876 | 6/25/2002 | COURTNEY, M (ATTY); CHRISTIAN, C (ATTY) | PARKYN, J;; SANS CRAINTE, C;; CONNELLY, M (ATTY-NSP) ; COTA, RICH;; DELONG, M;NORTHARD, S;RINCKEL, J;RIVES, F;MYERS, P;PORTER, D;GOULD, A;ROSS, MELL;MACRAE, W;COCHERELL, R | | FACSIMILE AND MEMO PREPARED BY COUNSEL IN ANTICIPATION OF LITIGATION PROVIDING LEGAL ANALYSIS AND ADVICE RE: STONE & WEBSTER CONTRACT DISPUTE AND SETTLEMENT DISCUSSIONS | ATTORNEY CLIENT; WORK PRODUCT |
| 10 | DPC0004878 | DPC0004879 | 7/1/2002 | SWIMMER, M (ATTY) | PARKYN, J; NORTHARD, S; PFS BOARD OF MANAGERS | | LEGAL MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS OF OPTIONS AND LEGAL ADVICE RE: SENATORS HATCH AND BENNETT'S DEMAND FOR WITHDRAWAL FROM PFS | ATTORNEY CLIENT |
| 11 | DPC0004880 | DPC0004881 | 6/28/2002 | SILBERG, J (ATTY) | PARKYN, J | | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL ANALYSIS OF OPTIONS AND LEGAL ADVICE RE: SENATORS HATCH AND BENNETT'S DEMAND FOR WITHDRAWAL FROM PFS | ATTORNEY CLIENT |
| 12 | DPC0004882 | DPC0004886 | 8/1/2002 | SILBERG, J (ATTY) | DELONG, M | | LEGAL MEMO PREPARED BY COUNSEL IN PREPARATION FOR LITIGATION PROVIDING LEGAL ANALYSIS AND ADVICE CONCERNING NRC LICENSING HEARINGS, POTENTIAL ISSUES AND APPEAL STRATEGY | ATTORNEY CLIENT; WORK PRODUCT |
| 13 | DPC0004887 | DPC0004887 | 08/00/2002 | SWIMMER, M (ATTY) | PFS BOARD OF MANAGERS | | MEMO PREPARED BY COUNSEL FOR PRESENTATION TO PFS BOARD PROVIDING AND REVEALING SUBSTANCE OF REQUESTED LEGAL WORK AND ADVICE PROVIDED TO CLIENT | ATTORNEY CLIENT |
| 14 | DPC0004888 | DPC0004890 | 9/9/2002 | COURTNEY, M (ATTY) | PFS BOARD OF MANAGERS; PARKYN, J;DELONG, M;NORTHARD, S;RINCKEL, J;RIVES, F;MYERS, P;PORTER, D;GOULD, A;ROSS, MELL;MACRAE, W;COCHERELL, R | | FACSIMILE COVER SHEET AND ATTACHMENT LEGAL MEMO (DPC0004889-4890) PROVIDING REQUESTED LEGAL REVIEW AND ANALYSIS OF LETTER FROM STONE & WEBSTER RELATED TO POTENTIAL SETTLEMENT OF CONTRACT DISPUTE WITH PFS | ATTORNEY CLIENT; WORK PRODUCT |
| 15 | DPC0004898 | DPC0004899 | 4/8/2002 | STAUDINGER, D (ATTY) | PFS BOARD OF MANAGERS | COURTNEY, M (ATTY); CHRISTIAN, C (ATTY) | LEGAL MEMO PREPARED BY COUNSEL IN ANTICIPATION OF OR PREPARATION FOR LITIGATION CONCERNING PFS CONTRACT DISPUTE WITH STONE & WEBSTER | ATTORNEY CLIENT; WORK PRODUCT |
| 16 | DPC0004901 | DPC0004905 | 12/5/2001 | ZAREMBA, T (ATTY); CHRISTIAN, C (ATTY) | PARKYN, J; SANS CRAINTE, C; BERG, BILL | BERMAN, N (ATTY) | CHAIN EMAIL BETWEEN COUNSEL AND CLIENT PROVIDING REQUESTED LEGAL ANALYSIS AND ADVICE RE: PFS SUBSCRIPTION AGREEMENTS | ATTORNEY CLIENT |

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 17 | DPC0004946 | DPC0004952 | 1/9/2006 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; PARKYN, J | | LEGAL MEMO PREPARED BY COUNSEL IN ANTICIPATION OF OR PREPARATION FOR LITIGATION PROVIDING LEGAL ANALYSIS AND ADVICE RE: PROPOSED UTAH SETTLEMENT AGREEMENT WITH PFS | ATTORNEY CLIENT; WORK PRODUCT |
| 18 | DPC0004961 | DPC0004988 | 1/12/2006 | CHRISTIAN, C (ATTY); STAUDINGER, D (ATTY); FERSHEE, JOSHUA | PFS BOARD OF MANAGERS | | LEGAL MEMO PROVIDING ANALYSIS AND ADVICE RE: ATTACHED DRAFT SETTLEMENT AGREEMENT (DPC0004977-4988) PREPARED BY COUNSEL RE: UTAH LITIGATION SETTLEMENT PROPOSAL | ATTORNEY CLIENT; WORK PRODUCT |
| 19 | DPC0005168 | DPC0005173 | 3/21/2006 | ZAREMBA, T (ATTY) | PARKYN, J; SANS CRAINTE, C | BERMAN, N (ATTY) | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL ANALYSIS AND ADVICE RE: ATTACHED DRAFT LEGISLATION (DPC0005169-5173) CONCERNING POSSIBLE LEGISLATION REQUESTING PFS FUNDING FROM NUCLEAR WASTE FUND | ATTORNEY CLIENT |
| 20 | DPC0005174 | DPC0005174 | 3/24/2006 | ZAREMBA, T (ATTY) | PARKYN, J; SANS CRAINTE, C; STAUDINGER, D (ATTY) | | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL ANALYSIS AND ADVICE CONCERNING DRAFT LEGISLATION PREPARED BY COUNSEL RE: POSSIBILITY OF OFFERING PFS SITE TO DOE FOR STORAGE OF UTILITY SNF | ATTORNEY CLIENT |
| 21 | DPC0005287 | DPC0005291 | 4/4/2005 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; PARKYN, J | | EMAIL (DPC0005289) AND DRAFT LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: OFFER BY THIRD PARTY TO PURCHASE CONTROLLING INTEREST IN PFS | ATTORNEY CLIENT |
| 22 | DPC0005321 | DPC0005322 | 6/9/2005 | SANS CRAINTE, C | | | REDACTED PORTION REFLECTS SUBSTANCE OF AND DISCUSSION OF LEGAL ADVICE AND REQUEST FOR LEGAL ADVICE RE: POSSIBILITY OF OFFERING PFS SITE TO DOE FOR STORAGE OF UTILITY SNF; | ATTORNEY CLIENT; WORK PRODUCT |
| 23 | DPC0005323 | DPC0005324 | 6/23/2005 | SANS CRAINTE, C | | | HANDWRITTEN NOTES PREPARED BY CLIENT FROM PFS BOARD OF MANAGERS MEETING REFLECTING SUBSTANCE OF AND DISCUSSION OF LEGAL ADVICE (D. STAUDINGER) RE: POSSIBILITY OF OFFERING PFS SITE TO DOE FOR STORAGE OF UTILITY SNF AND NWPA LITIGATION; | ATTORNEY CLIENT; WORK PRODUCT |
| 24 | DPC0005325 | DPC0005325 | 10/00/2005 | SANS CRAINTE, C | | | HANDWRITTEN NOTES REFLECTING SUBSTANCE OF REQUEST FOR LEGAL ADVICE WITH COUNSEL RELATED TO CLAIM AGAINST DOE AND REQUEST FOR LEGAL ADVICE RELATED TO PFS AND DAMAGES | ATTORNEY CLIENT; WORK PRODUCT |
| 25 | DPC0005389 | DPC0005394 | 10/00/2005 | CHRISTIAN, C (ATTY); STAUDINGER, D (ATTY) | PFS BOARD OF DIRECTORS | | LEGAL MEMO PREPARED BY COUNSEL PROVIDING ADVICE AND ANALYSIS RE: DRAFT WHITE PAPER CONCERNING NWPA LITIGATION, STRATEGY, AND INTERIM STORAGE | ATTORNEY CLIENT; WORK PRODUCT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG II
NOVEMBER 6, 2006

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 26 | DPC0005412 | DPC0005413 | 10/11/2005 | STAUDINGER, D (ATTY) | GOULD, AL; BOMBERGER, C; SANS CRAINTE, C; RIVES, F; PARKYN, J; SWIMMER, M (ATTY); MYERS, P; COCHER, R; BORLAND, R; MACRAE, W | ROSS, M (ATTY) | EMAIL AND ATTACHMENT FROM COUNSEL TO CLIENT PROVIDING LEGAL ADVICE AND ANALYSIS RELATED TO DRAFT WHITE PAPER CONCERNING INDUSTRY SUPPORT OF PFS | ATTORNEY CLIENT |
| 27 | DPC0005414 | DPC0005420 | 10/11/2005 | STAUDINGER, D (ATTY) | GOULD, AL; BOMBERGER, C; SANS CRAINTE, C; RIVES, F; PARKYN, J; SWIMMER, M (ATTY); MYERS, P; COCHER, R; BORLAND, R; MACRAE, W | | EMAIL AND ATTACHED MEMO PREPARED BY COUNSEL PROVIDING LEGAL ADVICE AND ANALYSIS RE: DOE LITIGATION, STRATEGY, AND INTERIM STORAGE OF SNF; | ATTORNEY CLIENT; WORK PRODUCT |
| 28 | DPC0005445 | DPC0005462 | 12/19/2005 | SANS CRAINTE, C | | | HANDWRITTEN NOTES FROM PFS CONFERENCE CALL WITH COUNSEL (J. SILBERG; D. STAUDINGER) REFLECTING SUBSTANCE OF AND DISCUSSION OF LEGAL ADVICE RE: LITIGATION STRATEGY, LICENSING, AND SETTLEMENT AGREEMENT WITH UTAH; | ATTORNEY CLIENT; WORK PRODUCT |
| 29 | DPC0005468 | DPC0005470 | 12/19/2005 | ZAREMBA, T (ATTY) | CHRISTIAN, C (ATTY);SANS CRAINTE, C;PARKYN, J | | MEMO TO CLIENT PROVIDING LEGAL ADVICE AND ANALYSIS RE: UTAH SETTLEMENT AGREEMENT AND LITIGATION STRATEGY FOR PENDING NWPA CLAIMS AGAINST DOE; | ATTORNEY CLIENT; WORK PRODUCT |
| 30 | DPC0005481 | DPC0005486 | 12/00/2005 | CHRISTIAN, C (ATTY); STAUDINGER, D (ATTY) | PFS BOARD OF DIRECTORS | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ADVICE AND ANALYSIS RE: WHITE PAPER PREPARED BY COUNSEL CONCERNING NWPA LITIGATION STRATEGY AND INTERIM STORAGE OF SNF; | ATTORNEY CLIENT; WORK PRODUCT |
| 31 | DPC0005501 | DPC0005501 | 12/00/2003 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 32 | DPC0005527 | DPC0005528 | 01/00/2004 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 33 | DPC0005538 | DPC0005541 | 3/20/2004 | GAUKLER, P (ATTY) | PARKYN, J | | MEMO FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW, ANALYSIS AND ADVICE RE: PFS LICENSING PROCEEDINGS AND CONTENTIONS RAISED BY STATE OF UTAH | ATTORNEY CLIENT |
| 34 | DPC0005542 | DPC0005542 | 4/7/2004 | GAUKLER, P (ATTY) | PARKYN, J | SILBERG, J (ATTY) | EMAIL FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS RE: STATUS OF PFS NRC LICENSING PROCEEDING CONCERNING AIRCRAFT CONSEQUENCES ISSUE | ATTORNEY CLIENT |
| 35 | DPC0005566 | DPC0005568 | 9/12/2001 | GAUKLER, P (ATTY) | LEMKE, ASHLIE;SANS CRAINTE, C;PORTER, D; BIRD, D; JOHNS, J;COOPER, J;DONNELL, J; PARKYN, J; SANCHEZ, J; SWIMMER, M;CONNELLY, M;ROSS, M | | EMAIL FROM PREPARED BY COUNSEL PROVIDING LEGAL ADVICE AND ANALYSIS RE: PFS ASLB LICENSING HEARINGS AND ONGOING LICENSING STRATEGY | ATTORNEY CLIENT; WORK PRODUCT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG II
NOVEMBER 6, 2006

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 36 | DPC0005570 | DPC0005571 | 03/00/2004 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 37 | DPC0005617 | DPC0005617 | 7/13/2004 | JOHNSON, NILS | SWIMMER, M (ATTY) | VOLLMANN, TIM;PARKYN, J | EMAIL TO COUNSEL DISCUSSING LEGAL AND LEGISLATIVE STRATEGY RE: HATCH AND BISHOP AMENDMENTS TO DOD AUTHORIZATION BILLS | ATTORNEY CLIENT |
| 38 | DPC0005625 | DPC0005625 | 05/00/2004 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 39 | DPC0005633 | DPC0005634 | 7/27/2004 | SILBERG, J (ATTY) | PARKYN, J | DONNELL, J | EMAIL FROM COUNSEL PROVIDING LEGAL ADVICE AND ANALYSIS RE: COMMENTS MADE DURING YANKEE TRIAL BY GOVERNMENT COUNSEL CONCERNING RECEIPT OF SNF | ATTORNEY CLIENT; WORK PRODUCT |
| 40 | DPC0005724 | DPC0005724 | 1/1/2003 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 41 | DPC0005741 | DPC0005741 | 1/1/2003 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 42 | DPC0005882 | DPC0005882 | 3/12/2003 | SWIMMER, M (ATTY) | DELONG, M | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED ON BEHALF OF PFS | ATTORNEY CLIENT; WORK PRODUCT |
| 43 | DPC0005883 | DPC0005888 | 3/11/2003 | GAUKLER, P (ATTY) | PARKYN, J | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: ASLB DECISION | ATTORNEY CLIENT; WORK PRODUCT |
| 44 | DPC0005898 | DPC0005898 | 03/00/2003 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 45 | DPC0005921 | DPC0005924 | 5/30/2003 | COURTNEY, M (ATTY) | DELONG, M | | LETTER PREPARED BY COUNSEL OUTLINE PROPOSED LEGAL ADVICE AND LEGISLATIVE STRATEGY RE: PFS LICENSING | ATTORNEY CLIENT |
| 46 | DPC0005958 | DPC0005958 | 8/26/2003 | SWIMMER, M (ATTY); FINCHER, JOE (ATTY) | DELONG, M | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH ON BEHALF OF PFS | ATTORNEY CLIENT |
| 47 | DPC0005969 | DPC0005970 | 10/8/2003 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 48 | DPC0005986 | DPC0005986 | 11/11/2003 | SWIMMER, M (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH ON BEHALF OF PFS | ATTORNEY CLIENT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG II
NOVEMBER 6, 2006

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 49 | DPC0005990 | DPC0005990 | 11/6/2003 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL OUTLINING AND INCLUDING SUBSTANTIVE DETAILS OF LEGAL WORK PERFORMED DURING MONTH | ATTORNEY CLIENT |
| 50 | DPC0005992 | DPC0005994 | 11/4/2003 | SWIMMER, M (ATTY) | DELONG, M | PARKYN, J;DONNELL, J | MEMO AND ATTACHED IMPACT ASSESSMENT SUMMARY PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: PFS LEASE AND BALEFIELD WASTE DISPOSAL OPERATION | ATTORNEY CLIENT; WORK PRODUCT |
| 51 | DPC0006016 | DPC0006046 | 1/4/2002 | STAUDINGER, D (ATTY) | PFS BOARD OF MANAGERS | | EMAIL AND ATTACHED DRAFT CONTRIBUTION AGREEMENT PREPARED BY COUNSEL RE: PFS MEMBER CAPITAL CONTRIBUTIONS | ATTORNEY CLIENT |
| 52 | DPC0006141 | DPC0006142 | | GAUKLER, P (ATTY) | ZAREMBA, T (ATTY) | | EMAIL BETWEEN COUNSEL PROVIDING LEGAL ADVICE RE: PFS LICENSING HEARINGS AND ISSUANCE OF LICENSE, INCLUDING ANALYSIS OF INTERVENORS AND APPEALS AND STRATEGY RELATED TO LICENSING | ATTORNEY CLIENT; WORK PRODUCT |
| 53 | DPC0006174 | DPC0006182 | 8/15/2001 | GAUKLER, P (ATTY) | SANS CRAINTE, C; PARKYN, J; SWIMMER, M (ATTY); ZAREMBA, T (ATTY) | SPEARS, C | EMAIL AND ATTACHMENT (DPC0006174) PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: PFS CONTENTIONS STILL IN LITIGATION | ATTORNEY CLIENT; WORK PRODUCT |
| 54 | DPC0006500 | DPC0006500 | 4/25/2001 | ZAREMBA, T (ATTY) | COURTNEY, M (ATTY) | | MEMO PREPARED BY COUNSEL (T. ZAREMBA FOR GENOA FUEL TECH ("GFT")) PROVIDING LEGAL ADVICE AND ANALYSIS RE: UTAH GRAND JURY SUBPOENA SERVED ON GFT AND DAIRYLAND | ATTORNEY CLIENT; WORK PRODUCT |
| 55 | DPC0006865 | DPC0006865 | 1/24/1995 | GALLEN, K (ATTY) | LEIFER, JACK | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: OPPOSITION TO LICENSING AND SITING OF AN ISFSI | ATTORNEY CLIENT |
| 56 | DPC0008258 | DPC0008262 | 1/27/1993 | THEBAUD, C (ATTY) | LEIFER, JACK;SHIMSHAK, R | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE; RE: STATUS AND LITIGATION STRATEGY CONCERNING CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 57 | DPC0008263 | DPC0008267 | 1/27/1993 | THEBAUD, C (ATTY) | LEIFER, JACK;SHIMSHAK, R | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE; RE: STATUS AND LITIGATION STRATEGY CONCERNING CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 58 | DPC0008273 | DPC0008293 | 10/13/1992 | THEBAUD, C (ATTY) | | | DRAFT AFFIDAVIT OF WILLIAM MANION PREPARED BY COUNSEL IN PREPARATION FOR LITIGATION CONCERNING DAIRYLAND'S CLAIM FOR RESCISSION OF THE CONTRACT OF SALE FOR LACBWR. | ATTORNEY CLIENT; WORK PRODUCT |

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 59 | DPC0008294 | DPC0008306 | 1/29/1992 | THEBAUD, C (ATTY) | LEIFER, JACK; SHIMSHAK, R | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: ISSUES RELATED TO FOREIGN REPROCESSING OF LACBWR FUEL. DUPLICATE OR SUBSTANTIALLY SIMILAR TO LAC0074034-LAC0074046; LAC0152663-LAC0152675; DPC0016375-DPC0016387; DPC0020063-DPC0020075. | ATTORNEY CLIENT |
| 60 | DPC0008330 | DPC0008330 | 4/11/1991 | SHIMSHAK, R | THEBAUD, C (ATTY) | | LETTER PREPARED BY CLIENT PROVIDING COUNSEL WITH AND DISCUSSING REQUESTED DOCUMENTS IN PREPARATION FOR REFILING DAIRYLAND CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 61 | DPC0008331 | DPC0008341 | 3/28/1991 | THEBAUD, C (ATTY) | SHIMSHAK, R | LEIFER, JACK; PARKYN, J; TREMMEL, E; RAFFETY, S | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ADVICE RE: DOE REFUSAL TO CONSIDER DAIRYLAND CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR AND DRAFT LETTER PREPARED IN ANTICIPATION OF APPEALING DENIAL; | ATTORNEY CLIENT; WORK PRODUCT |
| 62 | DPC0008342 | DPC0008344 | 1/28/1991 | THEBAUD, C (ATTY) | SHIMSHAK, R | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: RELEASES RELATED TO CONTRACT FOR SALE OF LACBWR AND CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 63 | DPC0008381 | DPC0008382 | 10/5/1990 | THEBAUD, C (ATTY) | LEIFER, JACK | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: ISSUES RELATED TO REFILING OF CLAIM FOR RESCISSION ON THE CONTRACT OF SALE FOR LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 64 | DPC0008383 | DPC0008386 | 7/18/1990 | THEBAUD, C (ATTY) | LEIFER, JACK | BERG, BILL | LETTER AND ATTACHED BRIEFING PAPER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: BACKGROUND OF ISSUES RELATING TO DPC CLAIM FOR RESCISSION OF THE CONTRACT OF SALE FOR LACBWR | ATTORNEY CLIENT; WORK PRODUCT |
| 65 | DPC0008388 | DPC0008389 | 5/21/1990 | THEBAUD, C (ATTY) | LEIFER, JACK | PARKYN, J | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: ISSUES RELATED TO CLAIM AGAINST DOE FOR RESCISSION OF THE CONTRACT FOR SALE OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 66 | DPC0008390 | DPC0008391 | 5/9/1990 | THEBAUD, C (ATTY) | LEIFER, JACK | PARKYN, J; RAFFETY, S | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: ISSUES RELATED TO CLAIM AGAINST DOE FOR RESCISSION OF THE CONTRACT FOR SALE OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 67 | DPC0008413 | DPC0008413 | 1/11/1990 | TAYLOR, JAMES W | BERG, BILL | LEIFER, JACK | MEMO PREPARED BY CLIENT REFLECTING SUBSTANCE AND DISCUSSION OF LEGAL ADVICE PROVIDED BY COUNSEL (K. GALLEN) RE: POTENTIAL CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH STORING SNF AT LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 68 | DPC0008414 | DPC0008414 | 3/2/1989 | PARKYN, J | GALLEN, K (ATTY) | LEIFER, JACK; SHIMSHAK, R; RAFFETY, S | LETTER PROVIDING MATERIALS REQUESTED BY COUNSEL IN PREPARATION OF CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR - SUBSTANTIALLY SIMILAR OR IDENTICAL TO DOCUMENT AT LAC0102718; LAC0140407 AND DPC0016744; ; | ATTORNEY CLIENT; WORK PRODUCT |
| 69 | DPC0008415 | DPC0008416 | 2/14/1989 | GALLEN, K (ATTY); THEBAUD, C (ATTY) | SHIMSHAK, R | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: MATERIALS REQUIRED TO PREPARE CLAIM AGAINST DOE FOR RESCISSION OF THE CONTRACT FOR THE SALE OF LACBWR ; | ATTORNEY CLIENT; WORK PRODUCT |
| 70 | DPC0008421 | DPC0008422 | 11/2/1998 | GALLEN, K (ATTY) | LEIFER, JACK | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ADVICE RE: DOE FAILURE TO MEET MILESTONES RELATED TO ITS OBLIGATION TO ACCEPT SNF AND HLW INCLUDING DISCUSSION OF LITIGATION OPTIONS RE: SAME | ATTORNEY CLIENT; WORK PRODUCT |
| 71 | DPC0008437 | DPC0008437 | 10/31/1988 | GALLEN, K (ATTY) | BERMAN, N (ATTY) | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ADVICE RE: DECOMMISSIONING FUNDING AND DISCUSSING ON-GOING COSTS OF STORING SNF | ATTORNEY CLIENT |
| 72 | DPC0008438 | DPC0008440 | 10/27/1988 | ROBINSON, PERRY D | GALLEN, K (ATTY) | | MEMO FROM CLIENT TO COUNSEL REFLECTING SUBSTANCE OF COMMUNICATIONS AND REQUESTING LEGAL ADVICE AND ANALYSIS RE: DECOMMISSIONING TRUST | ATTORNEY CLIENT |
| 73 | DPC0008441 | DPC0008441 | 3/24/1998 | LEIFER, JACK | PARKYN, J | | MEMO PREPARED BY CLIENT DISCUSSING PROPOSAL PREPARED BY COUNSEL RE: CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 74 | DPC0008442 | DPC0008442 | 11/12/1987 | LEIFER, JACK | TAYLOR, JIM | | MEMO PREPARED BY CLIENT DISCUSSING PROPOSAL PREPARED BY COUNSEL RE: CLAIM AGAINST DOE FOR COSTS ASSOCIATED WITH THE SHUTDOWN OF LACBWR; | ATTORNEY CLIENT; WORK PRODUCT |
| 75 | DPC0008443 | DPC0008466 | 11/2/1987 | GALLEN, K (ATTY) | LEIFER, JACK | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: POTENTIAL CLAIM AGAINST DOE FOR RESCISSION OF THE CONTRACT FOR THE SALE OF LACBWR AND ATTACHED DRAFT LETTER TO DOE ASSERTING CLAIM | ATTORNEY CLIENT; WORK PRODUCT |

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 76 | DPC0008467 | DPC0008467 | 4/27/1987 | ZAREMBA, T (ATTY) | SHIMSHAK, R | STEELE, T | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE:; TRANSPORTATION OF SNF | ATTORNEY CLIENT |
| 77 | DPC0008468 | DPC0008469 | 3/30/1987 | ZAREMBA, T (ATTY) | SHIMSHAK, R | STEELE, T | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: REGULATION OF SPENT FUEL SHIPMENTS | ATTORNEY CLIENT |
| 78 | DPC0010602 | DPC0010603 | 10/16/2000 | PFS | | | PFS BOARD OF MANAGER'S MEETING MINUTES PRIVILEGED SECTION REFLECTING SUBSTANCE OF AND DISCUSSION OF LEGAL ADVICE (C. CHRISTIAN; M. COURTNEY) RE: SERVICE AGREEMENTS AND TERM SHEETS; LICENSING PROCEEDINGS (P. GAUKLER); AND UTAH LITIGATION (V. ANTCZAK; D. OWENS) | ATTORNEY CLIENT |
| 79 | DPC0010959 | DPC0010961 | 11/27/2000 | SWIMMER, M (ATTY) | | | EMAIL PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: STATE OBJECTIONS TO PFS SERVICE AGREEMENT AND ATTACHMENT PROVIDING DRAFT REVISIONS DRAFTED BY COUNSEL IN RESPONSE TO SAME | ATTORNEY CLIENT |
| 80 | DPC0010977 | DPC0010977 | 5/17/2000 | ZAREMBA, T (ATTY) | BERG, BILL;SANS CRAINTE, C | | FACSIMILE FROM COUNSEL TO CLIENT PROVIDING LEGAL REVIEW AND ANALYSIS OF NEW WISCONSIN LEGISLATION RE: WISCONSIN PSC WITHHOLDING PAYMENTS TO NUCLEAR WASTE FUND | ATTORNEY CLIENT |
| 81 | DPC0010979 | DPC0010981 | 5/22/2000 | ZAREMBA, T (ATTY) | SANS CRAINTE, C | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: MIDWEST INTERSTATE LLRW COMPACT AND AVAILABILITY OF WASTE DISPOSAL FOR DECOMMISSIONING | ATTORNEY CLIENT |
| 82 | DPC0010982 | DPC0010989 | 05/00/2000 | ZAREMBA, T (ATTY) | PARKYN, J; SANS CRAINTE, C; STUBBENDICK, K | | EMAIL AND ATTACHMENTS PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: PFS AND GENOA FUEL TECH CAPITAL CONTRIBUTIONS | ATTORNEY CLIENT |
| 83 | DPC0011028 | DPC0011028 | 8/10/2004 | SWIMMER, M (ATTY) | PARKYN, J | FINCHER, JOE;FLYNN, JANE | EMAIL PREPARED BY COUNSEL PROVIDING ANALYSIS AND ESTIMATE OF SUBSTANTIVE WORK EFFORT TO ACCOMPLISH PFS LICENSING | ATTORNEY CLIENT |
| 84 | DPC0011070 | DPC0011073 | 6/25/2002 | CHRISTIAN, C (ATTY); COURTNEY, M (ATTY) | PFS BOARD OF MANAGERS | | MEMO PREPARED BY COUNSEL IN ANTICIPATION OF LITIGATION PROVIDING LEGAL ANALYSIS AND ADVICE RE: STONE & WEBSTER CONTRACT DISPUTE AND SETTLEMENT DISCUSSIONS | ATTORNEY CLIENT; WORK PRODUCT |

| REF NO | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 85 | DPC0011087 | DPC0011090 | 6/13/2002 | COURTNEY, M (ATTY) | PARKYN, J;SANS CRAINTE, C;CONNELLY, M (ATTY-NSP);DELONG, M;NORTHARD, S;RINCKEL, J;RIVES, F;MYERS, P;PORTER, D;GOULD, A;ROSS, MELL;MACRAE, W;COCHERELL, R | | FACSIMILE AND MEMO PREPARED BY COUNSEL IN ANTICIPATION OF LITIGATION PROVIDING LEGAL ANALYSIS AND ADVICE RE: STONE & WEBSTER CONTRACT DISPUTE AND SETTLEMENT DISCUSSIONS | ATTORNEY CLIENT; WORK PRODUCT |
| 86 | DPC0011183 | DPC0011186 | 2/27/2006 | ZAREMBA, T (ATTY) | SANS CRAINTE, C;RUDE, B | | FACSIMILE PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: PROPOSED LEGISLATION RELATING TO THE SECURITY OF SNF STORAGE; | ATTORNEY CLIENT; WORK PRODUCT |
| 87 | DPC0011204 | DPC0011211 | 2/22/2005 | SILBERG, J (ATTY) | | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE INCLUDING LITIGATION STRATEGY RELATED TO PFS LICENSING | ATTORNEY CLIENT; WORK PRODUCT |
| 88 | DPC0011245 | DPC0011247 | 7/1/2002 | SWIMMER, M (ATTY) | PARKYN, J; NORTHARD, S; PFS BOARD OF MANAGERS | | MEMO PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: SENATORS HATCH AND BENNET'S DEMAND FOR WITHDRAWAL FROM PFS | ATTORNEY CLIENT |
| 89 | DPC0011305 | DPC0011308 | 8/20/1991 | THEBAUD, C (ATTY) | STEELE, T | | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: ERRONEOUS STATEMENTS MADE BY SEC. HENSON MOORE AND DRAFT LETTER TO MOORE CLARIFYING DAIRYLAND'S POSITION RE: CLAIM FOR RESCISSION; | ATTORNEY CLIENT |
| 90 | DPC0011315 | DPC0011319 | 12/12/1997 | ZAREMBA, T (ATTY) | BRIMER, R; STEELE, T; MUELLER, R | | FACSIMILE FROM COUNSEL PROVIDING MEMO (DPC0011316) AND DRAFT PETITION (DPC0011317-11319) ( PREPARED BY COUNSEL (J. SILBERG) ON 12/9/1997 AND DISTRIBUTED TO NUCLEAR UTILITY JOINT PRIVILEGE GROUP PROVIDING LEGAL ANALYSIS AND ADVICE RE: DRAFT PETITION TO SUSPEND NWF PAYMENTS | ATTORNEY CLIENT; WORK PRODUCT |
| 91 | DPC0011380 | DPC0011383 | 2/16/1998 | ZAREMBA, T (ATTY) | STEELE, T;BRIMER, R | | FACSIMILE PREPARED BY COUNSEL PROVIDING LEGAL REVIEW AND ANALYSIS OF PENDING WISCONSIN LEGISLATION INTENDED TO ENSURE DOE ACCEPTS SNF | ATTORNEY CLIENT |
| 92 | DPC0011386 | DPC0011386 | 12/11/1997 | SILBERG, J (ATTY) | NUCLEAR UTILITY JOINT PRIVILEGE GROUP | | MEMO PREPARED BY COUNSEL AND DISTRIBUTED TO NUCLEAR UTILITY JOINT PRIVILEGE GROUP PROVIDING LEGAL ANALYSIS AND ADVICE RE: PETITION TO SUSPEND NWF PAYMENTS | ATTORNEY CLIENT |
| 93 | DPC0011395 | DPC0011396 | 7/24/1997 | ZAREMBA, T (ATTY) | BRIMER, R | STEELE, T | LETTER PREPARED BY COUNSEL PROVIDING LEGAL ANALYSIS AND ADVICE RE: DOE LETTER CLAIMING DELAY REMEDY UNDER SPENT FUEL CONTRACT | ATTORNEY CLIENT; WORK PRODUCT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG III
JANUARY 25, 2007

| REF. NO. | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 1 | DPC0034307 | DPC0034315 | 1/24/2004 | ZAREMBA, T (ATTY) | SANS CRAINTE, C | | MEMORANDUM PREPARED BY COUNSEL PROVIDING SUMMARY OF MEETING OF THE DECOMMISSIONING PLANT COALITION. REFLECTS THOUGHTS AND IMPRESSIONS OF COUNSEL REGARDING NWPA LITIGATION AND LEGAL ADVICE CONCERNING ISSUES RELATING TO NWPA LITIGATION AND DECOMMISSIONING | ATTORNEY CLIENT, WORK PRODUCT |
| 2 | DPC0034574 | DPC0034577 | 6/28/2001 | ZAREMBA, T (ATTY) | SANS CRAINTE, C; CHRISTIANS, R; RUDE, B; PARKYN, J | BERMAN, NILES (ATTY); MONDSCHEIN, STU (ATTY) | EMAIL AND ATTACHED LETTER PREPARED BY COUNSEL REGARDING NWPA LITIGATION - REFLECTS COUNSEL'S LEGAL ADVICE AND ANALYSIS CONCERNING NWPA LITIGATION | ATTORNEY CLIENT, WORK PRODUCT |
| 3 | DPC0034685 | DPC0034685 | 6/5/2001 | ZAREMBA, T (ATTY) | RUDE, B; SANS CRAINTE, C | | EMAIL PREPARED BY COUNSEL REGARDING ISSUES RELATING TO DECOMMISSIONING PLANT COALITION, INCLUDING LEGAL ADVICE AND ANALYSIS CONCERNING THE STORAGE AND TRANSPORTATION OF SPENT NUCLEAR FUEL | ATTORNEY CLIENT |
| 4 | DPC0034710 | DPC0034713 | 2/00/2001 | SANS CRAINTE, C | | | SPREADSHEET REFLECTING A PRELIMINARY ASSESSMENT-SUMMARY OF DAMAGES INCURRED DUE TO DOE'S FAILURE TO REMOVE LACBWR FUEL - PREPARED IN PREPARATION FOR OR IN ANTICIPATION OF LITIGATION | WORK PRODUCT |
| 5 | DPC0034716 | DPC0034719 | 2/00/2001 | SANS CRAINTE, C | | | SPREADSHEETS REFLECTING A PRELIMINARY ASSESSMENT-SUMMARY OF DAMAGES INCURRED DUE TO DOE'S FAILURE TO REMOVE LACBWR FUEL - PREPARED IN PREPARATION FOR OR IN ANTICIPATION OF LITIGATION | WORK PRODUCT |
| 6 | DPC0034720 | DPC0034728 | 2/21/2001 | CHRISTIANS, R | SANS CRAINTE, C | RUDE, B; PARKYN, J; SPEARS, C. | EMAIL AND ATTACHMENTS PREPARED BY ROGER CHRISTIANS REGARDING POSSIBLE DISCUSSION TOPICS FOR DOE MEETING, INCLUDING COSTS WHICH COULD BE CLAIMED AS DAMAGES AND POTENTIAL LITIGATION STRATEGIES - PREPARED IN ANTICIPATION OF OR IN PREPARATION FOR LITIGATION | WORK PRODUCT |
| 7 | PDPC0032552 | PDPC0032553 | 10/18/2002 | ZAREMBA, T (ATTY) | RUDE, B; SANS CRAINTE, C | | EMAIL PREPARED BY COUNSEL REGARDING MEETING WITH LAKE BARRETT TO DISCUSS ISSUES RELATED TO THE GOVERNMENT'S BREACH - REDACTED PORTION REFLECTS LEGAL AND ADVICE PROVIDED BY COUNSEL IN PREPARATION FOR MEETING | ATTORNEY CLIENT |

DAIRYLAND POWER COOPERATIVE V. UNITED STATES
UNITED STATES COURT OF FEDERAL CLAIMS, NO. 04-106C

PLAINTIFF'S PRIVILEGE LOG III
JANUARY 25, 2007

| REF NO. | BEG BATES | END BATES | DATE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|
| 8 | PDPC0032615 | PDPC0032616 | 4/4/2003 | BARRETT, L | RUDE, B | ZAREMBA, T (ATTY); TREMMEL, E; SANS CRAINTE, C | CHAIN CORRESPONDENCE ORIGINATING FROM EMAIL FROM LAKE BARRETT REGARDING "COMMENTS ON DRAFT MEMBER LETTERS" AND DISCUSSING DOE POLICY POSITIONS RELATING TO MPC'S AND LITIGATION. REDACTED PORTION REFLECTS RESPONSE FROM TOM ZAREMBA (ATTY) ONLY TO BRIAN RUDE AND CHUCK SANS CRAINTE PROVIDING LEGAL ADVICE AND ANALYSIS CONCERNING ISSUES RAISED BY LAKE BARRETT IN LIGHT OF NWPA LITIGATION | ATTORNEY CLIENT |
| 9 | PDPC0032805 | PDPC0032807 | 6/21/2001 | ZAREMBA, T (ATTY) | RUDE, B; SANS CRAINTE, C | | CHAIN EMAIL REGARDING DECOMMISSIONING PLANT COALITION STEERING COMMITTEE SYNOPSIS, ACTION ITEMS AND REVISED STATEMENT OF PRINCIPLES. REDACTED PORTION REFLECTS COUNSEL'S LEGAL ANALYSIS AND ADVICE RELATING TO TRANSPORTATION CASKS AND DISCUSSION OF POSSIBILITY FOR SETTLING CLAIMS FOR DAMAGES. | ATTORNEY CLIENT, WORK PRODUCT |

# IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| DAIRYLAND POWER COOPERATIVE, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 04-0106C |
| v. | ) | |
| | ) | (Chief Judge Damich) |
| UNITED STATES, | ) | |
| | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF JANE K. TAYLOR

JANE K. TAYLOR declares as follows:

1. I am agency counsel for the U.S. Department of Energy ("DOE" or "Department"), resident in DOE's Office of General Counsel ("OGC"), Washington, D.C. I have served in this capacity since February 1999. I currently report to the Deputy General Counsel for Litigation, Marc Johnston.

2. OGC is responsible for providing, at DOE's request, a wide range of legal services, including legal advice and analysis concerning the Department's programs, policies, operations, and initiatives. As counsel with OGC, I provide DOE legal services consistent with the scope of OGC's duties. My primary duties relate to providing counsel to the Department's Office of Civilian Radioactive Waste Management ("OCRWM") on issues and litigation involving the Nuclear Waste Policy Act of 1982, as amended, and the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste.

3. I am regularly called upon by various programs and offices in the Department, including OCRWM, to render advice regarding actual and potential disputes between DOE and other entities, including nuclear utilities. In my capacity as litigation counsel, I am familiar with

the spent nuclear fuel ("SNF") litigation pending before the U.S. Court of Federal Claims. I also am familiar with the SNF case currently being prosecuted by Dairyland Power Cooperative ("Dairyland") against the United States, and I am responsible for assisting in the defense of that action.

4. During discovery in the Dairyland case, I personally reviewed the privileged documents challenged by Dairyland in its pending motion to compel, dated October 5, 2007. Based on the contents of these documents, I am satisfied that the Government has properly asserted the attorney-client privilege and/or work product protection over them.

5. Beginning in August 2006, DOE began internal discussions to consider potential terms of a new contract that could be used for future nuclear reactors, none of which are constructed and all of which are many years away from being operational, if ever they come into operation. As of this date, no new nuclear reactor contracts have been executed.

6. I am personally familiar with all of the documents pertaining to DOE's draft potential new nuclear reactor contracts for which Dairyland challenges the Government's assertions of attorney-client privilege. The documents to which I refer are set forth at pages 26-28 of Dairyland's motion to compel. These documents are attorney-client privileged, and none have been disclosed publically or in any litigation.

7. DOE's Office of General Counsel and other Government attorneys provided, and continue to provide, legal advice and analysis to DOE on the subject of new reactor contracts.

8. The privileged information provided to DOE by its attorneys at DOE's request regarding the subject of new nuclear reactor contracts is incorporated in the evolving draft contracts themselves, which evidence counsel's advice and analysis throughout. DOE and its attorneys have consistently used these draft contract documents as vehicles by which to

communicate continuing legal advice regarding the development of potential new reactor contracts.

9. Throughout the development of the draft potential new nuclear reactor contracts, DOE's attorneys have not acted as mere scriveners but, rather, have provided critical privileged advice and analysis to DOE. This privileged information is contained in the documents themselves, which have never been disclosed to the public or in any litigation.

10. OGC and other Government attorneys rendered legal advice in regard to many aspects of developing the potential new reactor contracts, spawning a host of confidential privileged communications relating to this subject. These documents all stemmed from requests by DOE and especially OCRWM, for legal advice and services to its attorneys, regardless of whether an individual document facially identifies a specific author or recipient.

11. The draft potential new nuclear reactor contracts and associated documents challenged by Dairyland at pages 26-28 of its motion to compel are comprised wholly of privileged material prepared by counsel at DOE's request concerning the legal substance of new reactor contracts. As such, these documents underscore the very purpose of the Office of General Counsel: to provide legal advice, analysis, and services to DOE.

12. As evidenced by the many SNF cases pending before the Court of Federal Claims arising from the current contract, the prospect of litigation has loomed large during this new initiative, necessitating direct involvement by DOE's litigation counsel in preparing and revising the contracts' text as well as that of associated communications.

13. As reflected in the Government's September 17, 2007 privilege log, we have identified the specific attorneys involved in preparing the privileged communications associated with draft potential new nuclear reactor contracts. Specifically, myself and Cathy Reynolds, also

of the Office of General Counsel, have been integrally involved in this project, as have many other Department lawyers, including the General Counsel of DOE, David Hill; the Deputy General Counsel for Environment and Nuclear Programs, Mary Neumayr; the Assistant General Counsel for Civilian Nuclear Programs, Ben McRae; and DOE attorney Martha Crosland.

I declare under the penalty of perjury, this 23rd day of October 2007, that the foregoing is true and correct to the best of my knowledge and belief.

Jane K. Taylor

Jane K. Taylor