| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-27 | DF | 03/30/73 | 14137 | None | 5/11/73 - P59, P69, P87 & P95 each have multiple circumferential cracks above and below middle spacer grid with minor pin misalignment on two pins. P29 has one crack below middle spacer grid. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-28 | IF | 05/09/75 | 12982 | 5/23/75 - Dry Sipped, No Leakage | 5/23/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-29 | IF | 11/03/73 | 9150 | 11/12/73 - Dry Sipped, Probable Leakage | 11/12/73 - P09 & P19 are bowed below bottom spacer grid. Severe crud spalling. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-30 | DF | 11/03/73 | 15299 | None | 11/12/73 - Considerable crud spalling from just below top grid spacer to middle spacer on P00. No typical cracks seen, but some round spots. Gas bubbles from this rod just above middle grid spacer. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-31 | IF | 03/30/73 | 13183 | 4/9/73 - Dry Sipped, Definite Leakage | 4/8/73 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-32 | IF | 05/09/75 | 18307 | 5/21/75 - Dry Sipped, No Leakage | 5/21/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. 3/31/79 - Shipped to Morris, Illinois for temporary storage. 5/30/81 - Shipped back to LACBWR. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-33 | DF | 03/30/73 | 14136 | None | 4/6/73 - Three defective pins P28, P29 & P39 between the middle and bottom spacer grids. No bowing or axial misalignment of these pins was evident. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-34 | IF | 11/03/73 | 9169 | 11/10/73 - Dry Sipped, Probable Leakage | 11/10/73 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-35 | FD | 11/03/73 | 8766 | 11/16/73 - Dry Sipped, Probable Leakage, 3/20/74 - P00 & P10 removed for PIE | 11/16/73 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. 11/20/74 - Pins P00 & P10 have been removed for PIE. The left-hand side of the top tie plate was removed so the 2 pins for the PIE could be recovered. Therefore the remaining 8 pins in the outer row of that side of the assembly have no top restraint. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 34, 38 |
| 1-36 | FD | 03/30/73 | 13810 | 4/7/73 - Dry Sipped, Definite Leakage | 4/7/73 - P17 has several cracks from just above the middle spacer grid to several inches below the bottom spacer grid. Pin is slumped in kind of an S shape in the cracked area. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-37 | IF | 05/09/75 | 18052 | 5/20/75 - Dry Sipped, No Leakage | 5/20/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. 4/1/79 - Shipped to Morris, Illinois for temporary storage. 5/30/81 - Shipped back to LACBWR. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-38 | DF | 11/03/73 | 11768 | None | 11/11/73 - P15 appears to be cracked and not axially straight below middle spacer grid and again above the middle spacer grid. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-39 | DF | 11/03/73 | 13654 | None | 12/3/73 - Possible pitting and clad damage on P00 from above and below top spacer grid. Bubbles from this rod at the bottom spacer grid. Severe crud spalling on P00 & P30. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-40 | FD | 03/30/73 | 12657 | None | 5/11/73 - P97 appears to be broken and out of alignment below bottom spacer grid. Also has several circumferential cracks above bottom spacer with pin bowed to touching of adjacent pin. P73 has several cracks and some bowing above bottom spacer grid. P68 is badly cracked and bent between middle and bottom spacer grids. One section of cladding (approximately 1/4" x 3/4") near bottom spacer grid is missing. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-41 | FD | 05/09/75 | 21532 | None | 5/16/75 - P61 Many cracks and very distorted below bottom spacer grid. P62 several cracks below bottom spacer down to ~14" from bottom. P82 many cracks and very distorted from ~5" from bottom to above middle spacer grid. P92 many cracks above ~8" from bottom. Very bowed. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-42 | DF | 11/03/73 | 13929 | None | 11/10/73 - P50 and P80 exhibit cracks between the middle and bottom spacer grids with some bowing. Severe crud spalling on these pins and also on P30. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-43 | IF | 05/09/75 | 15440 | 5/23/75 - Dry Sipped, No Leakage | 5/23/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. 4/2/79 - Shipped to Morris, Illinois for temporary storage. 5/27/81 - Shipped back to LACBWR. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-44 | IF | 11/03/73 | 11781 | 11/15/73 - Dry Sipped, Questionable Leakage | 11/15/73 - Small foreign object between P00, P01, P10, and P11 just above bottom support grid. Assembly appeared to be in relatively good condition. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-45 | DF | 11/03/73 | 13916 | None | 11/16/73 - P03, P05, P94 & P97 reported to be gassing with bowed pins. Severe crud spalling observed, particularly on corner pins P00 and P99. Some minor pin bowing on P96, P95 & P93. Cracks reported on P94 & P97. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-46 | DF | 03/30/73 | 12693 | 4/8/73 - Dry Sipped, Definite Leakage | 4/8/73 - One apparent circumferential crack in P00 above bottom spacer grid with some outward bowing. Some crud spalling on this pin above middle spacer grid. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-47 | IF | 03/30/73 | 12707 | 4/8/73 - Dry Sipped, Definite Leakage | 4/8/73 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-48 | IF | 11/03/73 | 13647 | 11/14/73 - Dry Sipped, Probable Leakage | 11/14/73 - P39 exhibits moderate crud spalling from ~3" above top spacer grid to ~10" the grid. Otherwise assembly appeared to be in relatively good condition. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-49 | DF | 11/03/73 | 11774 | None | 11/13/73 - P06 and P07 exhibit several cracks between bottom and middle spacer grids. P06 displaced toward P15 approximately one pin dia. ~7" below middle spacer grid, also touching P05. P07 displaced toward P06. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-50 | IF | 05/09/75 | 14229 | 5/17/75 - Dry Sipped, Questionable Leakage | 5/17/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-51 | FD | 11/03/73 | 13592 | None | 12/5/73 - P05 cracked above bottom spacer grid. P12 sheared ~12" below middle spacer grid. P30 cracked ~ 2.5" below bottom spacer grid. Six other pins were reported cracked by various viewers. Some pin bowing and considerable crud spalling on various pins. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-52 | FD | 05/09/75 | 20965 | None | 5/22/75 - P70 cracked ~6" below middle spacer grid. P80 cracked ~1" below middle spacer grid. P82 visibly cracked and axially bent ~1ft above and 1ft below the bottom spacer grid. 7/8/80 - Transfer record reports a broken pin with fuel coming out. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-53 | FD | 03/30/73 | 12295 | None | 5/14/73 - P05 has severe cracking above and below bottom spacer grid. ~12 cracks below spacer and 3 above spacer and is axially bent at some cracks so pin is touching adjacent pins. Does not appear to be any cladding missing. Pin is jammed up into upper support grid. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-54 | DF | 11/03/73 | 13246 | 11/15/73 - Dry Sipped, Probable Leakage | 11/15/73 - P99 exhibited a round spot about mid height on pin that could possibly be a hole in the cladding. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-55 | IF | 05/09/75 | 14235 | 5/20/75 - Dry Sipped, No Leakage | 5/20/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-56 | IF | 05/09/75 | 14202 | 5/22/75 - Dry Sipped, No Leakage | 5/22/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-57 | FD | 05/09/75 | 20478 | None | 5/21/75 - Approximately 10" from bottom P17 is S shaped toward P16. A few inches below bottom spacer grid P04 is S shaped. P59, P69, and P79 appear to exhibit some cracking and possible missing clad near the bottom of the pins. P18 & P28 each have a circumferential crack. P27 is S shaped over toward P26. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-58 | DF | 03/30/73 | 12264 | 4/7/73 - Dry Sipped, Definite Leakage | 4/7/73 - One defect was seen in pin P39 between the bottom and middle spacer grids. No bowing or misalignment was seen. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-59 | FD | 05/09/75 | 20978 | None | 5/17/75 - Pins P01, P02, and P12 cracked and axially bent near bottom grid spacer. P90 has visible defect above middle grid spacer but nature of defect uncertain. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-60 | DF | 11/03/73 | 13461 | 11/11/73 - Dry Sipped, Probable Leakage | 11/11/73 - P06 appears to be cracked at a few places near bottom of assembly. P39 exhibits a crack in bottom 1/4 of pin and cracks between middle and top spacer grid. Gas bubbles observed. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-61 | IF | 05/09/75 | 14212 | 5/16/75 - Dry Sipped, No Leakage | 5/' 6/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-62 | FD | 03/30/73 | 15097 | None | 5/14/73 - P62 exhibits severe cracking between the bottom and middle spacer grids. Appears to be broken into ~1" segments over several inches of length and is slumped into an S shape in this region. Very little, if any, clad or fuel is missing. P05 has two cracks about 2" apart between the bottom and middle spacer grids and is axially bent somewhat at the cracks. P30 is cracked diagonally across the cladding. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-63 | IF | 08/19/72 | 11449 | 8/18/72 - FFELS, Possible Leakage | 8/25/72 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | | | | | | | | | | | | 1, 14, 30, 31, 38 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R | X | | O | P | | C | Y | C | L | E | | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 1A | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| 1-64 | FD | 08/19/72 | 11450 | 1/31/72 - FFELS, Definite Leakage | 8/25/72 - P87, below the middle spacer grid, is severed at a circumferential crack so that above the crack the pin is in ~normal position and below the crack the severed end of the pin is displaced toward the numbered side of the assembly and touching adjacent pins. Loss of clad or fuel is not apparent. | X | | | | | | | | | | | | 1, 14, 30, 31, 38 |
| 1-65 | DF | 08/19/72 | 11054 | 8/18/72 - FFELS, Possible Leakage | 4/12/73 - P17 appears cracked and axially bent ~6" above bottom spacer grid. | X | | | | | | | | | | | | 1, 14, 30, 31, 38 |
| 1-66 | DF | 08/19/72 | 11051 | 8/18/72 - FFELS, Possible Leakage | 4/12/73 - Appears to be a circumferentially cracked pin near the center of the assembly. | X | | | | | | | | | | | | 1, 14, 30, 31, 38 |
| 1-67 | DF | 11/03/73 | 8803 | 11/15/73 - Dry Sipped, Probable Leakage | 11/15/73 - Some gas bubbles reported from P20 and/or P40. Severe crud spalling on same pins from just above top spacer grid to ~12" below top spacer grid. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-68 | FD | 11/03/73 | 9314 | None | 12/5/73 - P90 appears to be cracked ~6" above middle spacer grid and out of alignment. P30 and P40 bowed/bent to touching. P70 and P80 cracked and bent axially to touching. P50, P60 & P09 are cracked. Heavy crudding and crud spalling generally. Most damage between bottom and top spacer grids. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-69 | IF | 05/09/75 | 13572 | 5/16/75 - Dry Sipped, Definite Leakage | 5/16/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-70 | DF | 03/30/73 | 13782 | None | 4/7/73 - P96 has a crack ~half way between bottom and middle spacer grids. Slight axial misalignment at crack but not severe. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-71 | IF | 08/19/72 | 11034 | 8/18/72 - FFELS, Possible Leakage | 8/25/72 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | X | | | | | | | | | | | | 1, 14, 30, 31, 38 |
| 1-72 | DF | 11/03/73 | 9264 | 11/10/73 - Dry Sipped, Definite Leakage | 11/10/73 - P09 has 2 apparent circumferential cracks ~6" apart above bottom spacer grid. P39 possible circumferential crack ~10" from bottom. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-73 | DF | 11/03/73 | 9183 | 11/16/73 - Dry Sipped, Definite Leakage | 11/16/73 - P10 cracked just above top spacer grid. Gas bubbles reported coming from this area. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-74 | IF | 05/09/75 | 13077 | 5/22/75 - Dry Sipped, No Leakage | 5/22/75 - P02 had a light discoloration approximately 2" long between top grid and top plate. Assembly appeared to be in relatively good condition. | X | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-75 | DF | 11/03/73 | 9168 | 11/12/73 - Dry Sipped, Definite Leakage | 11/12/73 - P89 and P99 exhibit severe crud spalling and probable star shaped defects just above and below top spacer grid down to about the middle spacer grid. The indications do not look like the typical circumferential cracks. | X | X | X | | | | | | | | | | 4, 16, 26, 30, 32, 38 |
| 1-76 | IF | 03/30/73 | 13837 | 4/12/73 - Dry Sipped, Definite Leakage | 4/8/73 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition, but some gassing was reported coming from the left side of the assembly near the middle spacer grid. | X | X | | | | | | | | | | | 2, 3, 15, 30, 32, 38 |
| 1-77 | IF | 05/09/75 | 13885 | 5/17/75 - Dry Sipped, Definite Leakage | 5/17/75 - P99 shows definite zebra striping. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R | X | | O | P | | C | Y | C | L | E | | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 1A | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| 1-78 | IF | 05/09/75 | 14025 | 5/17/75 - Dry Sipped, No Leakage | 5/17/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-79 | IF | 05/09/75 | 13528 | 5/17/75 - Dry Sipped, Probable Leakage | 5/17/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-80 | IF | 05/09/75 | 14235 | 5/21/75 - Dry Sipped, No Leakage | 5/21/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-81 | IF | 05/09/75 | 14335 | 5/23/75 - Dry Sipped, No Leakage | 5/22/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-82 | IF | 05/09/75 | 13560 | 5/17/75 - Dry Sipped, Definite Leakage | 5/16/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 1-83 | IF | 05/09/75 | 14185 | 5/16/75 - Dry Sipped, Definite Leakage | 5/16/75 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | X | X | X | | | | | | | | | 5, 17, 30, 32, 38 |
| 2-01 | IF | 03/25/79 | 14688 | 4/14/79 - Dry Sipped, Questionable Leakage | 4/6/79 - Much crud and crud spalling in bottom quarter, particularly on right side. No definite pin clad damage evident. All pins are straight and look good except for crud. | | | X | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-02 | IF | 03/25/79 | 14713 | 4/10/79 - Dry Sipped, No Leakage | 4/10/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-03 | IF | 05/11/77 | 7609 | 5/17/77 - Dry Sipped, Probable Leakage | 5/17/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-04 | IF | 05/11/77 | 15890 | 5/22/77 - Dry Sipped, Probable Leakage | 5/22/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-05 | IF | 05/11/77 | 15550 | 5/22/77 - Dry Sipped, No Leakage | 5/22/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-06 | IF | 05/11/77 | 19642 | 5/21/77 - Dry Sipped, Probable Leakage | 5/21/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-07 | IF | 05/11/77 | 19569 | 5/21/77 - Dry Sipped, Probable Leakage | 5/21/77 - Assembly appeared to be in relatively good condition except P03 and P04 bowed towards each other between middle and top spacer grid bands. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-08 | FD | 05/11/77 | 15748 | 5/23/77 - Dry Sipped, Definite Leakage | 5/23/77 - P93 is axially bent for about 3" and in contact with P92 just below middle spacer grid. The inside of the bend is open indicating a severing of the rod. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-09 | IF | 03/25/79 | 14437 | 4/13/79 - Dry Sipped, No Leakage | 4/6/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-10 | IF | 05/11/77 | 18468 | 5/21/77 - Dry Sipped, Questionable Leakage | 5/21/77 - Assembly appeared to be in relatively good condition except P30 bowed towards P40 between middle and top spacer grid bands. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-11 | FD | 05/11/77 | 18580 | None | 5/21/77 - P20 exhibited 2 circumferential cracks about 8"-10" apart just above the middle spacer grid. P96 exhibits 2 circumferential cracks ~ 3/4" apart just above the middle spacer grid. The short piece of rod between the 2 cracks was reported to be "loose". No fuel material appeared to be missing from the pins. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R | X | | O | P | | C | Y | C | L | E | | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 1A | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| 2-12 | DF | 05/09/75 | 7575 | 5/23/75 - Dry Sipped, No Leakage | 5/23/75 - The fuel pins appeared to be in relatively good condition. The top spacer grid on this assembly was damaged when it was being reinserted into the reactor core. The assembly can be handled normally. It should be examined again and any special handling or packaging requirements determined based on the requirements of the disposal package. | | | X | X | | | | | | | | | 5, 17, 30, 32, 38, 46 |
| 2-13 | FD | 03/25/79 | 14608 | None | 4/10/79 - 4" piece of fuel pin P07 missing ~7" below middle spacer grid. 2 additional circumferential cracks were observed in this pin ~1.5" and ~3.25" above the area of missing fuel. P09 exhibits a crack ~1.5" above bottom spacer grid and 2 possible cracks below bottom spacer grid. Additional inspections were conducted on 4/13, 17, 18, 21 & 22. | | | X | X | X | X | | | | | | | 8, 19, 30, 32, 38, 47 |
| 2-14 | IF | 05/11/77 | 18535 | 5/21/77 - Dry Sipped, Probable Leakage | 5/21/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. Some bubbles seen rising from assembly. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-15 | FD | 05/11/77 | 18495 | None | 6/29/77 - P03 & P02 bowed ~midway between the middle and top spacer grid. P93, P94, P95, and P97 exhibit many cracks and gross failures between the bottom and top spacer grids with significant loss of fuel and clad material. Many of the pin failures in this assembly are unique for LACBWR in that they are axial instead of clean circumferential cracks. ~13.31" displaced from P93, ~8.5" displaced from P94, a total of ~1.01" of fuel material displaced from many different locations on P95, and ~4.38" displaced from P97. Fuel debris equivalent to ~2.7" of fuel pin was observed lodged on the bottom spacer grid. Some short pieces of fuel pin containing fuel material and other fuel debris was recovered from other locations in the system. A total of 27.2" (394.4g of U) of fuel pin is displaced in this fuel assembly. P96 also exhibits a circumferential crack ~5" above the middle spacer grid. See photographs in LACBWR records. Additional inspections were conducted on 6/1 & 10 through the 27. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-16 | IF | 05/11/77 | 12300 | 5/24/77 - Dry Sipped, No Leakage | 8/1/77 - P09 exhibits a smooth bow diagonally into the assembly toward P18 in the top 1/4 of assembly. At the point of maximum deflection the pin appears to be somewhat flattened but does not exhibit any cladding defect. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-17 | IF | 05/11/77 | 15641 | 5/25/77 - Dry Sipped, Questionable Leakage | 5/25/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-18 | IF | 05/11/77 | 19525 | 5/24/77 - Dry Sipped, Questionable Leakage | 5/24/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-19 | IF | 05/11/77 | 19604 | 5/21/77 - Dry Sipped, Probable Leakage | 5/21/77 - No significant indications noted or recorded on video Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-20 | IF | 05/11/77 | 15570 | 5/25/77 - Dry Sipped, Questionable Leakage | 5/25/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-21 | DF | 05/11/77 | 15853 | 5/21/77 - Dry Sipped, Probable Leakage | 5/21/77 - P07 bent toward P06 and P49 bowed to touching P59. Right side pins show some bowing. No fuel or clad missing. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-22 | IF | 05/11/77 | 15770 | 5/24/77 - Dry Sipped, No Leakage | 5/24/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-23 | IF | 03/25/79 | 14774 | 4/14/79 - Dry Sipped, Questionable Leakage | 4/6/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-24 | IF | 03/25/79 | 14479 | 4/10/79 - Dry Sipped, No Leakage | 4/10/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | X | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-25 | IF | 03/25/79 | 14836 | 4/10/79 - Dry Sipped, Probable Leakage | 4/5/79 - Assembly appeared to be in relatively good condition. Some crud flaking visible. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-26 | IF | 05/11/77 | 12042 | 5/18/77 - Dry Sipped, Questionable Leakage | 5/18/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-27 | IF | 05/11/77 | 16313 | 5/21/77 - Dry Sipped, Definite Leakage | 5/21/77 - Some pin bowing evident below middle spacer grid. Some pins appeared to have rubbed on shroud (channel) as assembly was withdrawn from shroud. No visible cracks reported. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-28 | IF | 05/11/77 | 15876 | 5/24/77 - Dry Sipped, Definite Leakage | 5/24/77 - P96 appeared to be bowed inward below bottom spacer grid. Otherwise pins appeared to be straight and undamaged. No fuel or clad missing. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-29 | IF | 03/25/79 | 14539 | 4/14/79 - Dry Sipped, No Leakage | 4/6/79 - Assembly appeared to be in relatively good condition. Considerable crud spalling below bottom spacer grid. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-30 | IF | 05/11/77 | 17381 | 5/15/77 - Dry Sipped, Probable Leakage | 5/15/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-31 | IF | 05/11/77 | 17361 | 5/15/77 - Dry Sipped, No Leakage | 5/15/77 - P90 & P91 show discoloration below lower band. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-32 | IF | 03/25/79 | 14663 | 4/12/79 - Dry Sipped, No Leakage | 4/5/79 - Assembly appeared to be in relatively good condition. Considerable crud spalling below middle spacer grid. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-33 | FD | 03/25/79 | 14534 | None | 4/5/79 - P39 exhibits severe cracking from ~6" below the middle spacer grid to ~10" below the bottom spacer grid. Part of this pin fell from the assembly during initial fuel handling. ~8.5" of this fuel pin is displaced from the assembly. There is potential for additional pieces of fuel to fall from the assembly during future handling. ~6.3" of this displaced fuel material, in the form of three separate pieces of pin, was recovered from the top of another fuel assembly in the core. P29 exhibits an apparent single crack a few inches below the bottom spacer grid. Additional inspections were conducted on 4/13, 17 & 21. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38, 47 |
| 2-34 | IF | 05/11/77 | 17852 | 5/15/77 - Dry Sipped, Probable Leakage | 5/15/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-35 | IF | 05/11/77 | 18062 | 5/15/77 - Dry Sipped, Probable Leakage | 5/15/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-36 | IF | 03/25/79 | 14424 | 4/12/79 - Dry Sipped, No Leakage | 4/5/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-37 | IF | 11/09/80 | 15734 | 11/18/80 - Dry Sipped, No Leakage | 11/18/80 - Initial report stated there were cracks on P90, P91, P92 & P99. Later report called it crud spalling on front of assembly below the bottom spacer grid. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-38 | IF | 05/11/77 | 18033 | 5/15/77 - Dry Sipped, Probable Leakage | 5/15/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-39 | FD | 05/11/77 | 17845 | None | 5/15/77 - Cracks or gross failures were observed in 9 fuel pins in this assembly: P20 - Severe clad cracking from ~8" above bottom of the pin to ~8" above the middle spacer grid. ~5.4" of fuel pin missing above the middle spacer grid and ~13.2" of fuel pin missing below the middle spacer grid. P50 - Severe clad cracking in lower half of pin. ~1.5" of fuel missing between the bottom and middle spacer grids. P06 - Severe clad cracking in lower half of pin. ~0.35" of fuel missing between the bottom and middle spacer grids. Pins P02, P03, P14, P15, P21, and P92 exhibited one or more cracks in the lower half of the assembly. The total fuel displaced is estimated to be ~20.5" but ~0.7" of fuel debris was observed in the assembly so the total fuel missing is estimated to be 19.8". Some of this was recovered and is in a storage can in the pool. Additional inspections were conducted on 6/1 & 27. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-40 | DF | 03/25/79 | 14614 | None | 4/6/79 - P70, one crack just above and two cracks below bottom spacer grid. P30, two cracks ~1" apart. P50 and P60, one probable crack in each. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-41 | DF | 03/25/79 | 14689 | 4/14/79 - Dry Sipped, Questionable Leakage | 4/6/79 - Several pins had crud spalling. Possible crack in P03. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-42 | IF | 05/11/77 | 17379 | 5/15/77 - Dry Sipped, Probable Leakage | 5/15/77 - Assembly appeared to be in relatively good condition. Some discoloration and crud spalling. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-43 | FD | 05/11/77 | 17398 | None | 6/27/77 - P49 was observed to be defective between the bottom and middle spacer grid. During handling in the fuel storage well a 6.5 inch long piece of this fuel pin fell from the assembly in to the cask setdown area. Cladding is distorted and twisted below the damaged section. Break is not a clean circumferential crack, but appears longitudinal and split open. Also P99 may have a circumferential crack between the middle and top spacer grid. Additional inspections were conducted on 6/27. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-44 | FD | 05/11/77 | 12421 | 5/17/77 - Dry Sipped, Questionable Leakage | 5/26/77 - P70 exhibits two circumferential cracks a few inches above the bottom spacer grid and appear to be connected by a vertical crack. A very small section of clad appears displaced from the fuel pin but the fuel appears intact with no material lost. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-45 | IF | 05/11/77 | 15949 | 5/21/77 - Dry Sipped, Definite Leakage | 5/21/77 - This assembly appears to be in good condition except for minor bowing of P20 and P30 near middle and P01 and P02 below bottom spacer grid. Pins do not touch. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-46 | IF | 05/11/77 | 16407 | 5/21/77 - Dry Sipped, Probable Leakage | 5/21/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 2-47 | IF | 03/25/79 | 14337 | 4/14/79 - Dry Sipped, No Leakage | 4/6/79 - Assembly appeared to be in relatively good condition. Severe crud spalling on number side ~1 ft. from bottom. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-48 | DF | 03/25/79 | 14889 | 4/14/79 - Dry Sipped, Questionable Leakage | 4/6/79 - P83 cladding appears cracked ~2.5" above bottom grid. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-49 | IF | 03/25/79 | 14358 | 4/13/79 - Dry Sipped, No Leakage | 4/6/79 - Assembly appeared to be in relatively good condition. Some discoloration and crud spalling. | | | | X | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-50 | IF | 11/09/80 | 15589 | 11/18/80 - Dry Sipped, No Leakage | 11/17/80 - Assembly appeared to be in relatively good condition. Some crud spalling | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-51 | DF | 03/25/79 | 13670 | None | 4/6/79 - A circumferential crack observed in pin P29 ~1.25" above middle grid and another crack in this pin ~0.75" below the middle grid. Possible crack in pin P09 ~1.25" above middle grid. Some crud spalling near bottom of assembly. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-52 | IF | 03/25/79 | 13351 | 4/14/79 - Dry Sipped, Definite Leakage | 4/6/79 - Assembly pulled very hard when removing from Rx core. No apparent fuel pin damage observed. Pins and grids looked normal and straight. Contact points between grids and shroud very shiny and some rub marks on pins, especially on numbered and left sides near bottom but not significantly more than usual. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-53 | IF | 03/25/79 | 13119 | 4/13/79 - Dry Sipped, No Leakage | 4/5/79 - No visible indications noted. Assembly appeared to be in very good condition. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-54 | IF | 11/09/80 | 16309 | 11/17/80 - Dry Sipped, No Leakage | 11/17/80 - No visible indications noted. Assembly appeared to be in very good condition. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-55 | FD | 03/25/79 | 12640 | None | 4/6/79 - Jagged, circumferential crack observed in pin P91 ~6" below bottom grid and another similar crack in the same pin ~12" above the bottom grid. This pin was bent in below the bottom grid and out above the bottom grid. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-56 | IF | 11/09/80 | 16658 | 11/17/80 - Dry Sipped, No Leakage | 11/17/80 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-57 | IF | 11/09/80 | 15407 | 11/17/80 - Dry Sipped, No Leakage | 11/17/80 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-58 | IF | 11/09/80 | 16688 | 11/17/80 - Dry Sipped, Probable Leakage | 11/17/80 - Severe crud spalling, especially on the number side about mid way between the bottom and the bottom grid. No obvious clad cracks were observed. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-59 | IF | 03/25/79 | 13303 | 4/14/79 - Dry Sipped, Probable Leakage | 4/6/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-60 | IF | 11/09/80 | 15223 | 11/17/80 - Dry Sipped, Sample was no good. | 11/17/80 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-61 | IF | 11/09/80 | 15230 | 11/17/80 - Dry Sipped, No Leakage | 11/17/80 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-62 | IF | 03/25/79 | 13306 | 4/14/79 - Dry Sipped, Questionable Leakage | 4/6/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-63 | IF | 03/25/79 | 13079 | 4/10/79 - Dry Sipped, Probable Leakage | 4/6/79 - Assembly appeared to be in relatively good condition. Some discoloration and crud spalling. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R | X | | O | P | | C | Y | C | L | E | | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 1A | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| 2-64 | IF | 11/09/80 | 15452 | 11/17/80 - Dry Sipped, No Leakage | 11/17/80 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-65 | DF | 03/25/79 | 12809 | None | 4/5/79 - Two circumferential cracks observed in P69, one just above bottom grid and the other just below bottom grid. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-66 | IF | 11/09/80 | 16310 | 11/17/80 - Dry Sipped, No Leakage | 11/17/80 - Assembly appeared to be in relatively good condition. Some discoloration and crud spalling. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-67 | IF | 11/09/80 | 16320 | 11/18/80 - Dry Sipped, No Leakage | 11/18/80 - Assembly appeared to be in relatively good condition. Some discoloration and crud spalling. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-68 | IF | 03/25/79 | 13172 | 4/13/79 - Dry Sipped, No Leakage | 4/5/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-69 | IF | 03/25/79 | 13387 | 4/13/79 - Dry Sipped, No Leakage | 4/6/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-70 | IF | 03/25/79 | 13708 | 4/13/79 - Dry Sipped, Probable Leakage | 4/6/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-71 | IF | 11/09/80 | 15704 | 11/17/80 - Dry Sipped, No Leakage | 11/17/80 - Assembly appeared to be in relatively good condition. Some discoloration and crud spalling. | | | | | X | X | X | | | | | | 9, 20, 30, 32, 38 |
| 2-72 | IF | 03/25/79 | 11925 | 4/7/79 - Dry Sipped, Questionable Leakage | 4/7/79 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | | X | X | | | | | | | 8, 19, 30, 32, 38 |
| 2-73 | IF | 05/11/77 | 14020 | 5/23/77 - Dry Sipped, No Leakage | 5/23/77 - No visible indications noted or recorded on video. Assembly appeared to be in relatively good condition. | | | | X | X | | | | | | | | 7, 18, 30, 32, 38 |
| 3-01 | IF | 11/05/83 | 17336 | None | 11/25/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-02 | IF | 04/09/82 | 17067 | 4/21/82 - Dry Sipped, No Leakage | 4/20/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-03 | IF | 04/09/82 | 16988 | 4/18/82 - Dry Sipped, No Leakage | 4/18/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-04 | IF | 11/05/83 | 17226 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-05 | IF | 04/09/82 | 17166 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-06 | IF | 11/05/83 | 17048 | None | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-07 | IF | 11/05/83 | 18630 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-08 | IF | 04/09/82 | 16820 | 4/18/82 - Dry Sipped, No Leakage | 4/18/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-09 | IF | 11/05/83 | 18400 | None | 11/25/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-10 | IF | 11/05/83 | 18190 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-11 | IF | 04/09/82 | 15985 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-12 | IF | 04/09/82 | 15915 | 4/17/82 - Dry Sipped, No Leakage | 4/17/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-13 | IF | 04/09/82 | 16940 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-14 | IF | 11/05/83 | 18690 | 11/26/83 - Dry Sipped, No Leakage | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-15 | IF | 03/07/86 | 18949 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | | | X | | 13, 24, 30, 33, 39 |
| 3-16 | IF | 04/09/82 | 16855 | 4/17/82 - Dry Sipped, No Leakage | 4/17/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-17 | IF | 04/09/82 | 16863 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-18 | IF | 03/07/86 | 18906 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | | | X | | 13, 24, 30, 33, 39 |
| 3-19 | IF | 11/05/83 | 18655 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-20 | IF | 04/09/82 | 16948 | 4/16/82 - Dry Sipped, No Leakage | 4/16/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-21 | IF | 04/09/82 | 15919 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-22 | IF | 04/09/82 | 15993 | 4/16/82 - Dry Sipped, No Leakage | 4/16/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-23 | IF | 11/05/83 | 18194 | None | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-24 | IF | 11/05/83 | 18404 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-25 | IF | 04/09/82 | 16853 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-26 | IF | 11/05/83 | 18673 | None | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-27 | IF | 11/05/83 | 17106 | None | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | | X | | | | 11, 22, 30, 32, 39 |
| 3-28 | IF | 04/09/82 | 17196 | 4/17/82 - Dry Sipped, No Leakage | 4/17/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R | X | | O | P | | C | Y | C | L | E | | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 1A | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| 3-29 | IF | 11/05/83 | 17234 | None | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-30 | IF | 04/09/82 | 17053 | 4/20/82 - Dry Sipped, No Leakage | 4/20/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-31 | IF | 04/09/82 | 17128 | 4/18/82 - Dry Sipped, No Leakage | 4/18/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-32 | IF | 11/05/83 | 17342 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | X | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-33 | IF | 03/11/85 | 17921 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-34 | IF | 03/11/85 | 17905 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-35 | IF | 11/05/83 | 17076 | None | 11/24/83 - Slight pin bowing noticed on right side between bottom and middle grid bands. Otherwise the assembly appeared to be in good condition. | | | | | | | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-36 | IF | 04/09/82 | 16086 | 4/20/82 - Dry Sipped, No Leakage | 4/20/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-37 | IF | 04/09/82 | 15845 | 4/19/82 - Dry Sipped, No Leakage | 4/19/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-38 | IF | 11/05/83 | 16897 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-39 | IF | 04/09/82 | 16603 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - Assembly appeared to be in good condition. Some crudding on pins. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-40 | IF | 04/09/82 | 16625 | 4/20/82 - Dry Sipped, No Leakage | 4/20/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-41 | IF | 04/09/82 | 16512 | 4/18/82 - Dry Sipped, No Leakage | 4/18/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-42 | IF | 04/09/82 | 16357 | 4/18/82 - Dry Sipped, No Leakage | 4/18/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-43 | IF | 03/11/85 | 17871 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-44 | IF | 03/07/86 | 18161 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | X | | 13, 24, 30, 33, 39 |
| 3-45 | IF | 03/07/86 | 18115 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | X | | 13, 24, 30, 33, 39 |
| 3-46 | IF | 03/11/85 | 17859 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-47 | IF | 03/11/85 | 17860 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | X | | | 12, 23, 30, 33, 39 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-48 | IF | 03/07/86 | 18119 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | X | | 13, 24, 30, 33, 39 |
| 3-49 | IF | 03/07/86 | 18166 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | X | | 13, 24, 30, 33, 39 |
| 3-50 | IF | 03/11/85 | 17876 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-51 | IF | 04/09/82 | 16370 | 4/21/82 - Dry Sipped, No Leakage | 4/21/82 - Assembly appeared to be in good condition. Some crudding on pins. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-52 | IF | 04/09/82 | 16536 | 4/20/82 - Dry Sipped, No Leakage | 4/20/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-53 | IF | 04/09/82 | 16653 | 4/18/82 - Dry Sipped, No Leakage | 4/18/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-54 | IF | 04/09/82 | 16624 | 4/18/82 - Dry Sipped, No Leakage | 4/18/82 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-55 | IF | 11/05/83 | 16913 | None | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-56 | IF | 04/09/82 | 15889 | 4/20/82 - Dry Sipped, No Leakage | 4/20/-82 - Assembly appeared to be in good condition. Some crudding on pins. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-57 | IF | 04/09/82 | 16130 | 4/19/82 - Dry Sipped, No Leakage | 4/19/82 - Assembly appeared to be in good condition. Some crud on pins. | | | | | | | X | X | | | | | 10, 21, 30, 32, 39 |
| 3-58 | IF | 11/05/83 | 17089 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | X | X | X | | | | 11, 22, 30, 32, 39 |
| 3-59 | IF | 04/30/87 | 17848 | None | 6/6/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | X | X | 25, 26, 30, 33, 39 |
| 3-60 | IF | 04/30/87 | 17793 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | X | X | 25, 26, 30, 33, 39 |
| 3-61 | IF | 03/11/85 | 19747 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-62 | IF | 03/11/85 | 19731 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-63 | IF | 03/07/86 | 19341 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | | X | | 13, 24, 30, 33, 39 |
| 3-64 | IF | 11/05/83 | 15742 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | | | | 11, 22, 30, 32, 39 |
| 3-65 | IF | 11/05/83 | 15811 | None | 11/23/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | | | | 11, 22, 30, 32, 39 |
| 3-66 | IF | 03/11/85 | 20123 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-67 | IF | 03/11/85 | 17309 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-68 | IF | 03/11/85 | 17811 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-69 | IF | 03/11/85 | 19993 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-70 | IF | 03/11/85 | 17186 | None | 3/19/85 - This assembly exhibited some very slight pin bowing on the numbered side and the right side near the bottom spacer grid when examined at the EOC-8 in Nov. 1983. After a second more detailed examination and after sipping with Neg. results this assembly was approved for use in Cycle 9. At the EOC-9, during the final discharge examination no visible indications were noted or recorded on video and the assembly appeared to be in relatively good condition. Reactor coolant and off-gas activities during fuel Cycle 9 did not indicate any fuel pin failures. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-71 | IF | 03/07/86 | 17355 | None | 3/14/86 - This assembly exhibited some very slight pin bowing on the right side of the assembly in the lower 1/2 when examined at the EOC-8 in Nov. 1983. It was not used during fuel Cycle 9, but after another more detailed examination during January 1985 it was included in the reload plan for Cycle 10. At the end of Cycle 10, during the final discharge examination no visible indications were noted or recorded on video and the assembly appeared to be in relatively good condition. Reactor coolant and off-gas activity during Cycle 10 did not indicate any fuel pin failures. | | | | | | | | X | X | | X | | 13, 24, 30, 33, 39 |
| 3-72 | IF | 03/11/85 | 17806 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-73 | IF | 03/11/85 | 20011 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-74 | IF | 03/11/85 | 17297 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-75 | IF | 03/11/85 | 20126 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-76 | IF | 11/05/83 | 15804 | None | 11/24/83 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | | | | 11, 22, 30, 32, 39 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R | X | | O | P | | C | Y | C | L | E | | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 1A | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| 3-77 | DF | 11/05/83 | 15746 | None | 6/3/87 - This assembly exhibited some very slight pin bowing on the right side of the assembly in the middle 1/2, similar to assemblies 3-70 and 3-71, when examined at the EOC-8 in Nov. 1983. According to the existing reload plan It was to be discharged at the EOC-8, so has not seen any additional exposure in the core. Otherwise no visible indications were noted or recorded on video and the assembly appeared to be in relatively good condition. Reactor coolant and off-gas activity during Cycle 8 did not indicate any fuel pin failures. During handling on 6-3-87 it was reported that the bottom spacer grid is bent between pin P70 and P80. It appears that the top lead in tab is bent out and curled down. The assembly could not be placed in a fuel shroud. | | | | | | | | X | X | | | | 11, 22, 30, 32, 39 |
| 3-78 | IF | 03/11/85 | 19181 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-79 | IF | 03/11/85 | 19718 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-80 | IF | 03/11/85 | 19786 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | | | 12, 23, 30, 33, 39 |
| 3-81 | IF | 04/30/87 | 17759 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | X | X | 25, 26, 30, 33, 39 |
| 3-82 | IF | 04/30/87 | 17862 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | X | X | X | X | X | 25, 26, 30, 33, 39 |
| 3-83 | IF | 04/30/87 | 17651 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | X | 25, 26, 30, 33, 39 |
| 3-84 | IF | 04/30/87 | 17581 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | X | 25, 26, 30, 33, 39 |
| 4-01 | IF | 03/07/86 | 18003 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |
| 4-02 | IF | 03/07/86 | 17919 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |
| 4-03 | IF | 04/30/87 | 19250 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | X | 25, 26, 30, 33, 39 |
| 4-04 | IF | 03/11/85 | 16341 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-05 | IF | 03/11/85 | 16340 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-06 | IF | 04/30/87 | 19154 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | X | 25, 26, 30, 33, 39 |
| 4-07 | IF | 03/07/86 | 18306 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-08 | IF | 03/11/85 | 16352 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-09 | IF | 03/11/85 | 16418 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-10 | IF | 03/07/86 | 18247 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |
| 4-11 | IF | 03/07/86 | 18189 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |
| 4-12 | IF | 03/11/85 | 16414 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-13 | IF | 03/11/85 | 16348 | None | 3/20/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-14 | IF | 03/07/86 | 18344 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |
| 4-15 | IF | 04/30/87 | 19136 | None | 6/4/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | X | 25, 26, 30, 33, 39 |
| 4-16 | IF | 03/11/85 | 16339 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-17 | IF | 03/11/85 | 16346 | None | 3/19/85 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | | 12, 23, 30, 33, 39 |
| 4-18 | IF | 04/30/87 | 19259 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | | X | 25, 26, 30, 33, 39 |
| 4-19 | IF | 03/07/86 | 17914 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |
| 4-20 | IF | 03/07/86 | 18012 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | | 13, 24, 30, 33, 39 |
| 4-21 | IF | 04/30/87 | 17559 | None | 6/4/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | X | 25, 26, 30, 33, 39 |
| 4-22 | IF | 04/30/87 | 17673 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | X | X | X | X | 25, 26, 30, 33, 39 |
| 4-23 | IF | 04/30/87 | 17220 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-24 | IF | 04/30/87 | 17143 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-25 | IF | 04/30/87 | 17271 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-26 | IF | 04/30/87 | 17193 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-27 | IF | 03/07/86 | 15821 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-28 | IF | 03/07/86 | 16574 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-29 | IF | 03/07/86 | 16622 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-30 | IF | 03/07/86 | 15749 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-31 | IF | 04/30/87 | 14974 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-32 | IF | 03/07/86 | 16459 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-33 | IF | 03/07/86 | 16458 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-34 | IF | 04/30/87 | 14922 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-35 | IF | 04/30/87 | 14911 | None | 6/4/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-36 | IF | 03/07/86 | 16455 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-37 | IF | 03/07/86 | 16462 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-38 | IF | 04/30/87 | 14984 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-39 | IF | 03/07/86 | 15733 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-40 | IF | 03/07/86 | 16610 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-41 | IF | 03/07/86 | 16574 | None | 3/13/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-42 | IF | 03/07/86 | 15825 | None | 3/14/86 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | | 13, 24, 30, 33, 39 |
| 4-43 | IF | 04/30/87 | 17186 | None | 6/4/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-44 | IF | 04/30/87 | 17279 | None | 6/4/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-45 | IF | 04/30/87 | 17138 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-46 | IF | 04/30/87 | 17230 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | X | X | X | 25, 26, 30, 33, 39 |
| 4-47 | IF | 04/30/87 | 10961 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-48 | IF | 04/30/87 | 10877 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-49 | IF | 04/30/87 | 12154 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-50 | IF | 04/30/87 | 12082 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-51 | IF | 04/30/87 | 12875 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-52 | IF | 04/30/87 | 13371 | None | 6/8/87 - The spacing between the normal color striping of the crud (zebra striping) indicated a possible gap between two fuel pellets in rod P19 near the top. This condition is of no concern for handling or storage of the fuel assembly. Otherwise the assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-53 | IF | 04/30/87 | 13430 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-54 | IF | 04/30/87 | 12814 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-55 | IF | 04/30/87 | 9856 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-56 | IF | 04/30/87 | 13173 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-57 | IF | 04/30/87 | 13171 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-58 | IF | 04/30/87 | 9883 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-59 | IF | 04/30/87 | 9882 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-60 | IF | 04/30/87 | 13170 | None | 6/9/87 - A circumferential "defect" was reported in pin P20 ~5" below the top. This indication was due to an unexpected appearance of the "zebra striping" of the crud deposit and most likely was caused by a gap in the fuel pellet stack as in assembly 4-52. Coolant and off-gas activity during reactor operation did not indicate any fuel pin failures. Otherwise, the assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |

| ID | Fuel Class | Rx SD Date Final Disch. | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-61 | IF | 04/30/87 | 13176 | None | 6/9/87 - Pin P70 exhibited a indication similar to that described in assemblies 4-52 and 4-60. This indication was due to an unexpected appearance of the "zebra striping" of the crud deposit and most likely was caused by a gap in the fuel pellet stack. Otherwise, the assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-62 | IF | 04/30/87 | 9858 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-63 | IF | 04/30/87 | 12814 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-64 | IF | 04/30/87 | 13432 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-65 | IF | 04/30/87 | 13375 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-66 | IF | 04/30/87 | 12887 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-67 | IF | 04/30/87 | 12079 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-68 | IF | 04/30/87 | 12169 | None | 6/10/87 - Pin P69 exhibited an indication similar to that described in assemblies 4-52, 4-60 and 4-61. This indication was due to an unexpected appearance of the "zebra striping" of the crud deposit and most likely was caused by a gap in the fuel pellet stack. Otherwise, the assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-69 | IF | 04/30/87 | 10880 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-70 | IF | 04/30/87 | 10977 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | X | X | 25, 26, 30, 33, 39 |
| 4-71 | IF | 04/30/87 | 4687 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 4-72 | IF | 04/30/87 | 4678 | None | 6/11/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 4-73 | IF | 04/30/87 | 5607 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 4-74 | IF | 04/30/87 | 5515 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-01 | IF | 04/30/87 | 5756 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-02 | IF | 04/30/87 | 5527 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-03 | IF | 04/30/87 | 5514 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |

| ID | Fuel Class | Rx SD Date Final Disch | Avg Exp MWD/Mtu | Tests | Inspections | R 1 | X 1A | 2 | O 3 | P 4 | 5 | C 6 | Y 7 | C 8 | L 9 | E 10 | 11 | References |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-04 | DF | 04/30/87 | 5679 | None | 6/4/87 - The upper tie plate bail of this assembly was bent downward in the middle during the first part of it's first cycle in the reactor core when it was inadvertently subjected to the weight of the core spray bundle. It can not be grappled for handling by the LACBWR fuel grapple, but can be handled easily and safely with a "J" hook type grapple as was done at LACBWR. Otherwise the assembly appears to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-05 | IF | 04/30/87 | 4971 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-06 | IF | 04/30/87 | 6103 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-07 | IF | 04/30/87 | 6093 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-08 | IF | 04/30/87 | 4963 | None | 6/10/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-09 | IF | 04/30/87 | 4963 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-10 | IF | 04/30/87 | 6093 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-11 | IF | 04/30/87 | 6103 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-12 | IF | 04/30/87 | 4971 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-13 | IF | 04/30/87 | 5679 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-14 | IF | 04/30/87 | 5514 | None | 6/4/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-15 | IF | 04/30/87 | 5527 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-16 | IF | 04/30/87 | 5756 | None | 6/9/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-18 | IF | 04/30/87 | 5606 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-19 | IF | 04/30/87 | 4678 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-20 | IF | 04/30/87 | 4687 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |
| 5-21 | IF | 04/30/87 | 5515 | None | 6/8/87 - No visible indications noted or recorded on video. Assembly appeared to be in good condition. | | | | | | | | | | | | X | 25, 26, 30, 33, 39 |

Note 1 – See Appendix D for Reactor Operating Cycle dates.