IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| DAIRYLAND POWER COOPERATIVE, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 04-0106C |
| | ) | (Chief Judge Damich) |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

# DEFENDANT'S OBJECTIONS TO DAIRYLAND TRIAL EXHIBITS

Pursuant to this Court's orders of February 21, 2008 and April 24, 2008, defendant, the United States, submits the Government's objections to plaintiff's, Dairyland Power Cooperative's, trial exhibits.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/Harold D. Lester Jr.
HAROLD D. LESTER, JR.
Assistant Director

s/Russell A. Shultis
RUSSELL A. SHULTIS
Trial Attorney
Commercial Litigation Branch
Civil Division
1100 L Street, N.W.
Washington, D.C. 20530
Tel: (202) 305-7571
Fax: (202) 307-2503

OF COUNSEL:
JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

ALAN J. LO RE
Senior Trial Counsel

PATRICK B. BRYAN
JOSHUA E. GARDNER
SONIA ORFIELD
SCOTT SLATER
ANTHONY MOSES
Trial Attorneys
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

May 2, 2008

Attorneys for Defendant

CERTIFICATE OF FILING

I hereby certify that on this 2nd day of May 2008, a copy of foregoing "DEFENDANT'S OBJECTIONS TO DAIRYLAND TRIAL EXHIBITS" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/Russell A. Shultis

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0001 | PLAC0138292 | PLAC0138295 | ATOMIC ENERGY COMMISSION ISSUES PROVISIONAL OPERATING LICENSE NO DPR-45 TO DAIRYLAND 'S LACBWR | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 8/28/1973 |
| | 0002 | PA-104610 | PA-104796 | REPORT OF TASK FORCE FOR REVIEW OF NUCLEAR WASTE MANAGEMENT - DRAFT 1978 (DOE/ER-0004D) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/00/1978 |
| | 0003 | PLAC0068575 | PLAC0068591 | REMARKS PREPARED FOR DELIVERY BY MICHAEL LAWRENCE RE: DOE IMPLEMENTATION AND MANAGEMENT OF THE U.S. SPENT FUEL POLICY | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 4/5/1978 |
| | 0004 | PLAC0068571 | PLAC0068571 | LETTER FROM DOE (LAWRENCE) TO DAIRYLAND (MADGETT) RE: SPENT FUEL SITUATION AT DAIRYLAND | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/22/1978 |
| | 0005 | PA-100771 | PA-100826 | FEBRUARY 1979 - SPENT FUEL STORAGE REQUIREMENTS- THE NEED FOR AWAY-FROM-REACTOR STORAGE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/00/1979 |
| | 0006 | PA-100827 | PA-100842 | JANUARY 1980 - SPENT FUEL STORAGE REQUIREMENTS- THE NEED FOR AWAY-FROM-REACTOR STORAGE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/00/1980 |
| | 0007 | PLAC0068235 | PLAC0068377 | DOE STUDY ON SPENT NUCLEAR FUEL STORAGE; VOLUMES I & II - DOE/SR-0004 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/1/1980 |
| | 0008 | PA-164418 | PA-164483 | SPENT FUEL STORAGE - FACTS BOOKLET (DOE/NE-0005) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/00/1980 |
| | 0009 | PDPC0008074 | PDPC0008074 | LETTER FROM DOE ADVISING IT WAS EVALUATING A NUMBER OF OPTIONS PRESENTED TO IT BY DAIRYLAND | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/19/1980 |
| | 0010 | PA-178052 | PA-178080 | REPORT ON FEE FOR SPENT NUCLEAR FUEL STORAGE AND DISPOSAL SERVICES (DOE/SR-0006) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/00/1980 |
| | 0011 | PA-100843 | PA-100902 | MARCH 1981 - SPENT FUEL STORAGE REQUIREMENTS-AN UPDATE OF DOE/NE-0002 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/00/1981 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0012 | PLAC0068052 | PLAC0068107 | UPDATED SPENT FUEL STORAGE REQUIREMENTS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/1/1981 |
| | 0013 | PLAC0068050 | PLAC0068051 | LETTER FROM DOE SPENT FUEL PROJECT OFFICE RE: REDIRECTION OF SPENT FUEL STORAGE PROGRAM | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/13/1981 |
| | 0014 | Congressional Budget Office, Staff | | FINANCING NUCLEAR WASTE DISPOSAL, STAFF WORKING PAPER, THE CONGRESS OF THE UNITED STATES, CONGRESSIONAL BUDGET OFFICE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/00/1981 |
| | 0015 | PA-100903 | PA-100986 | JUNE 1982 - SPENT FUEL STORAGE REQUIREMENTS - AN UPDATE OF DOE/SR-0007 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/00/1982 |
| | 0016 | Congressional Rec. H26309 - H26314, | | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 9/30/1982 |
| | 0017 | Congressional Rec. H27774 - H27778, | | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 11/29/1982 |
| | 0018 | PA-216625 | PA-216697 | FISCAL IMPLICATIONS OF A 1-MIL/KWH WASTE MANAGEMENT FEE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/00/1982 |
| | 0019 | PNL020-0481 | PNL020-540 | PROJECTED COSTS FOR MINED GEOLOGIC REPOSITORIES FOR DISPOSAL OF COMMERCIAL NUCLEAR WASTE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/1/1982 |
| | 0020 | PLAC0108743 | PLAC0108752 | CONGRESSIONAL RECORD REFLECTING DISCUSSIONS OCCURRING ON 12/20/1982 IN THE HOUSE OF REPRESENTATIVES RELATING TO PROPOSED LEGISLATION PROVIDING FOR THE DISPOSAL OF SNF AND HLW | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/20/1982 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0021 | PDPC0004909 | PDPC0005002 | NUCLEAR WASTE POLICY ACT OF 1982, AS AMENDED; 42 U.S.C. 10101 | No Objection | 1/7/1983 |
| | 0022 | PLAC0108696 | PLAC0108740 | NUCLEAR WASTE POLICY ACT OF 1982 - PUBLIC LAW 97-425 | No Objection | 1/7/1983 |
| | 0023 | PLAC0147307 | PLAC0147319 | NUCLEAR WASTE POLICY ACT OF 1983 SPENT FUEL AND WASTE STORAGE PROVISIONS PRESENTATION | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 1/19/1983 |
| | 0024 | PLAC0108767 | PLAC0108802 | COMMENTS AND MARK-UP OF DRAFT STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | No Objection | 1/24/1983 |
| | 0025 | TV 1226 | TV1235 | MEMORANDUM TO APPA [AMERICAN PUBLIC POWER ASSOCIATION] MEMBERS WITH INTERESTS IN NUCLEAR POWER PLANTS FROM EILEEN PEERLESS RE: RESULTS OF DOE BRIEFING ON NUCLEAR WASTE BILL AND DISPOSAL CONTRACTS | No Objection | 1/24/1983 |
| | 0026 | PLAC0108762 | PLAC0108766 | MARKED-UP AND ANNOTATED MEMORANDUM RE: COMMENTS AND ISSUES RELATING TO 1982 NUCLEAR WASTE POLICY ACT, DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND 1/19/1983 DOE BRIEFING | No Objection | 2/2/1983 |
| | 0027 | PLAC0146328 | PLAC0146332 | CLEAN VERSION - MEMORANDUM RE: COMMENTS AND ISSUES RELATING TO 1982 NUCLEAR WASTE POLICY ACT, DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND 1/19/1983 DOE BRIEFING | No Objection | 2/2/1983 |
| | 0028 | PLAC0093890 | PLAC0093904 | 10 C.F.R. PART 961 - NOTICE OF PROPOSED RULEMAKING - STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | No Objection | 2/4/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0029 | ADM-001-0668 | ADM-001-0688 | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE (NOTICE OF PROPOSED RULEMAKING) 48 FR 5458-5471, WITH ATTACHED FINAL RULE; CORRECTION (48 FR 23160-23161, MAY 24, 1983), PROPOSED RULE (49 FR 6500-6501, FEB. 22, 1984 | No Objection | 2/4/1983 |
| | 0030 | PLAC0108682 | PLAC0108695 | 10 C.F.R. PART 960 - NUCLEAR WASTE POLICY ACT OF 1982; NOTICE OF PROPOSED GENERAL GUIDELINES FOR RECOMMENDATION OF SITES FOR REPOSITORIES; PROPOSED RULE; FED. REG. PART II, VOL. 48 NO. 26 | No Objection | 2/7/1983 |
| | 0031 | HQZ.19881108.7776.0001 | HQZ.19881108.7776.0009 | LETTER TO ROBERT MORGAN (DOE) FROM C. KING MALLORY (HUNTON & WILLIAMS) ON BEHALF OF FLORIDA POWER & LIGHT CO. RE: INITIAL COMMENTS ON DOE DRAFT CONTRACT | No Objection | 2/8/1983 |
| | 0032 | ADM-001-0838 | ADM-001-0848 | LETTER TO ROBERT MORGAN (DOE) FROM H.B. TUCKER (DUKE POWER COMPANY) RE: ATTACHED PRELIMINARY COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | No Objection | 2/8/1983 |
| | 0033 | PLAC0108756 | PLAC0108761 | MEMORANDUM DISCUSSING ISSUES AND COMMENTS RELATING TO R. SHIMSHAK'S 2/2/1983 MEMO RELATING TO DRAFT STANDARD CONTRACT AND NWPA OF 1982 | No Objection | 2/10/1983 |
| | 0034 | PLAC0093888 | PLAC0093889 | LETTER FROM DOE TO DAIRYLAND PROVIDING NOTICE OF PROPOSED RULEMAKING RE: DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLRW AND INVITING COMMENT ON SAME | No Objection | 2/14/1983 |
| | 0035 | PLAC0108590 | PLAC0108659 | EDISON ELECTRIC INSTITUTE'S INITIAL DRAFT COMMENTS ON THE PROPOSED DOE CONTRACT COVERING NUCLEAR WASTE DISPOSAL | No Objection | 2/17/1983 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0036 | PLAC0108577 | PLAC0108582 | LETTER FROM S. RAFFETY TO NATIONAL RURAL ELECTRIC COOPERATIVE ASSOCIATION PROVIDING COMMENTS ON DRAFT STANDARD CONTRACT | No Objection | 2/25/1983 |
| | 0037 | HQZ.19881109.0025.0001 | HQZ.19881109.0025.0008 | LETTER FROM GLENN L. KOSTER (KANSAS GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | No Objection | 3/1/1983 |
| | 0038 | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0003 | LETTER FROM LARRY D. ROOT (IOWA ELECTRIC LIGHT AND POWER CO.) TO ROBERT MORGAN (DOE) RE: COMMENTS ON THE PROPOSED DOE WASTE DISPOSAL SERVICES CONTRACT | No Objection | 3/3/1983 |
| | 0039 | HQZ.19881109.0024.0001 | HQZ.19881109.0024.0008 | DUKE POWER COMPANY FINAL COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | No Objection | 3/3/1983 |
| | 0040 | HQR052-0163 | HQR052-0167 | LETTER TO ROBERT MORGAN (DOE) FROM DH PETERSON (NORTHERN STATES POWER COMPANY) RE: COMMENTS ON DRAFT WASTE DISPOSAL CONTRACT | No Objection | 3/3/1983 |
| | 0041 | HQZ.19881108.6775.0001 | HQZ.19881108.6775.0004 | LETTER FROM R. D. SCHERER (DUQUESNE LIGHT) TO ROBERT MORGAN (DOE) RE: COMMENTS ON PROPOSED STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | No Objection | 3/4/1983 |
| | 0042 | HQZ.19881109.0017.0001 | HQZ.19881109.0017.0004 | LETTER FROM BERNARD H. CHERRY (GPU SERVICE CORP) TO ROBERT MORGAN (DOE) RE: ENCLOSED COMMENTS OF DOE'S PROPOSED CONTRACT FOR THE DISPOSAL OF SNF AND/OR HLW | No Objection | 3/4/1983 |
| | 0043 | HQZ.19881109.0015.0002 | HQZ.19881109.0015.0005 | LETTER FROM D.N. MERRILL (PUBLIC SERVICE OF NEW HAMPSHIRE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | No Objection | 3/4/1983 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0044 | HQZ.19881109.0 027.0001 | HQZ.19881109.0 027.0014 | LETTER FROM L.F. DALE (MISSISSIPPI POWER & LIGHT) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON PROPOSED CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | No Objection | 3/4/1983 |
| | 0045 | PDCP0013152 | PDCP0013184 | LETTER FROM PG&E (PHILIP CRANE) TO ROBERT MORGAN CONCERNING AND ATTACHING COMMENTS TO PROPOSED STANDARD CONTRACT | No Objection | 3/4/1983 |
| | 0046 | HQR052-0272 | HQR052-0280 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM F.L. CLAYTON (ALABAMA POWER COMPANY) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | No Objection | 3/4/1983 |
| | 0047 | ADM-001-0579 | ADM-001-0586 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM J.T. BECKHAM (GEORGIA POWER) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | No Objection | 3/4/1983 |
| | 0048 | HQR052-0456 | HQR052-0462 | LETTER TO ROBERT MORGAN (DOE) FROM GEORGE P. RIFAKES (COMMONWEALTH EDISON) RE: COMMENTS ON PROPOSED STANDARD CONTRACT | No Objection | 3/4/1983 |
| | 0049 | PLAC0108583 | PLAC0108589 | LTR TO DOE PROVIDING DAIRYLAND'S COMMENTS TO NOTICE OF PROPOSED RULEMAKING ON STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW, AND THE NWPA OF 1982 - PROPOSED RULE FOR GENERAL GUIDELINES FOR RECOMMENDATION OF SITES FOR NUCLEAR WASTE REPOSITORIES | No Objection | 3/7/1983 |
| | 0050 | PLAC0146704 | PLAC0146793 | EEI AND UNMWG'S COMMENTS TO PROPOSED DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW | No Objection | 3/7/1983 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0051 | HQZ.19881109.0139.0001 | HQZ.19881109.0139.0007 | LETTER FROM WILLIAM F. CONWAY (VERMONT YANKEE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | No Objection | 3/7/1983 |
| | 0052 | HQZ.19881109.0137.0001 | HQZ.19881109.0137.0003 | LETTER FROM ARTHUR E. LUNDVALL (BALTIMORE GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: DRAFT DOE UTILITY STANDARD WASTE DISPOSAL CONTRACT | No Objection | 3/7/1983 |
| | 0053 | ADM-001-0002 | ADM-001-0089 | LETTER TO ROBERT MORGAN (DOE) FROM JOHN J. KEARNEY (EEI) RE: COMMENTS ON DOE DRAFT DISPOSAL CONTRACT WITH ATTACHMENTS | No Objection | 3/7/1983 |
| | 0054 | ZAB-001-0892 | ZAB-001-0902 | LETTER TO "THE SECRETARY" (DOE) FROM ROBERT MORGAN (DOE) (WITH ATTACHMENTS) | No Objection | 4/8/1983 |
| | 0055 | PLAC0108571 | PLAC0108572 | LTR FROM DAIRYLAND TO DOE PROVIDING ADMINISTRATIVE INFORMATION RELATING TO EXECUTION OF CONTRACT FOR DISPOSAL OF SNF AND/OR HLW | No Objection | 4/11/1983 |
| | 0056 | PLAC0146308 | PLAC0146311 | MEMORANDUM REGARDING PURPOSE AND INTENT OF NWPA AND POTENTIAL IMPACT ON DAIRYLAND | No Objection | 4/11/1983 |
| | 0057 | PLAC0108570 | PLAC0108570 | MEMO RE: DISCUSSIONS WITH DOE'S NUCLEAR WASTE POLICY ACT PROJECT OFFICE AND PLANS TO MEET TO DISCUSS THE STANDARD CONTRACT AND FOR CONSIDERATION OF ITS SPECIAL SITUATION | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/14/1983 |
| | 0058 | ADM-001-0693 | ADM-001-0712 | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE (FINAL RULE) | No Objection | 4/18/1983 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0059 | DE-100456 | DE-100474 | STATEMENT OF ROBERT L. MORGAN, PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY RESEARCH AND DEVELOPMENT, UNITED STATES SENATE | No Objection | 5/2/1983 |
| | 0060 | YDK-026-103201 | YDK-026-103206 | EDISON ELECTRIC INSTITUTE - TASK GROUP ON WASTE CONTRACT - MEETING NOTES - MAY 12, 1983, WASHINGTON, D.C. | No Objection | 5/12/1983 |
| | 0061 | PA-177759 | PA-177816 | REPORT ON FINANCING THE DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL AND PROCESSED HIGH-LEVEL RADIOACTIVE WASTE OF 6/83 | No Objection | 6/00/1983 |
| | 0062 | PDPC0023079 | PDPC0023145 | DAIRYLAND CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE; CONTRACT NO. DE-CR01-83NE44377 | No Objection | 6/15/1983 |
| | 0063 | PDPC0026721 | PDPC0026728 | AMENDMENT/MODIFICATION OF DAIRYLAND CONTRACT FOR DISPOSAL OF SNF AND/OR HLW REFLECTING ADJUSTMENT OF ONE-TIME FEE FOR SNF PRODUCED DURING AEC OWNERSHIP | No Objection | 6/15/1983 |
| | 0064 | ZAB-001-1462 | ZAB-001-1462 | LETTER TO JOHN J. KEARNEY (EEI) FROM ROBERT L. MORGAN (NUCLEAR WASTE POLICY ACT PROJECT OFFICE) | No Objection | 6/17/1983 |
| | 0065 | PA-178238 | PA-178295 | REPORT ON FINANCING THE DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL AND PROCESSED HIGH-LEVEL RADIOACTIVE WASTE (DOE/S-0020/1) | No Objection | 7/00/1983 |
| | 0066 | PA-193946 | PA-193971 | IN THE MATTER OF: PROPOSED RULEMAKING ON THE STORAGE AND DISPOSAL OF NUCLEAR WASTE (WASTE CONFIDENCE RULEMAKING) - U.S.D.O.E. RESPONSE TO COMMISSION REQUEST FOR COMMENTS ON ITS DRAFT WASTE CONFIDENCE DECISION | **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. | 7/1/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0067 | PDPC0014816 | PDPC0014821 | LETTER FROM DAIRYLAND TO DOE ASSERTING CLAIM FOR AMOUNT OF ONE-TIME FEE ATTRIBUTABLE TO SNF CREATED DURING AEC OWNERSHIP | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/1/1983 |
| | 0068 | PNL173-1282 | PNL173-1288 | MEMORANDUM TO DISTRIBUTION (DOE) FROM RICHARD H. WILLIAMSON RE: MISSION PLAN STRATEGY WITH ATTACHED ""NUCLEAR WASTE STRATEGY: AN OVERVIEW PROPOSAL"" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/15/1983 |
| | 0069 | HQZ.870304.127 3 | HQZ.870304.127 3 | LETTER TO DONALD HODEL (SECRETARY OF ENERGY) FROM MARILYN LLOYD, LARRY WINN, JR., AND ROBERT S. WALKER (MEMBERS OF CONGRESS, COMMITTEE ON SCIENCE AND TECHNOLOGY) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 11/17/1983 |
| | 0070 | CTR042-1065 | CTR042-1190 | DRAFT - CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM MISSION PLAN, VOLUME I. OVERVIEW AND CURRENT PROGRAM PLANS. | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/20/1983 |
| | 0071 | SN069588 SN069599 | SN069592; SN069600 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., PAGES 11-12: ""PROGRAM OVERVIEW"" BY ROBERT MORGAN | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 2/00/1984 |
| | 0072 | SN-069588 | SN-070015 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., FEBRUARY 1984, PAGES 1-426 | No Objection | 2/00/1984 |
| | 0073 | PA-162519 | PA-162555 | FEBRUARY 1984 - OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004) | No Objection | 2/00/1984 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0074 | PNL173-0225 | PNL173-0264 | STATEMENT OF MICHAEL J. LAWRENCE, ACTING DIRECTOR, OCRWM, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY CONSERVATION AND POWER, HOUSE COMMITTEE ON ENERGY AND COMMERCE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 2/22/1984 |
| | 0075 | PNL150-0157 | PNL150-0161 | MEMORANDUM (BATTELLE/PNL) TO DISTRIBUTION FROM RON LIIKALA RE: ATTACHED DRAFT ""PROGRAM STRATEGY"" (RW-30 2/29/84) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/12/1984 |
| | 0076 | RIS-MOV.990831 .0022-0001 | RIS-MOV.990831 .0022-0037 | MEMORANDUM (DOE) TO R. WILLIAMSON, ETC. FROM MICHAEL J. LAWRENCE RE: MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM WITH ATTACHMENT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/28/1984 |
| | 0077 | RIS-MOV.990831 .0022-0038 | RIS-MOV.990831 .0022-0168 | MEMORANDUM (DOE) TO R. WILLIAMSON, ETC. FROM MICHAEL J. LAWRENCE RE: MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM WITH ATTACHMENTS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/30/1984 |
| | 0078 | Milner 5/2/2002 Dep. Ex. 21 | | MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM. VOLUMES I AND II OF II VOLUMES. OVERVIEW AND CURRENT PROGRAM PLANS - APRIL 1984 (DOE/RW-0005 DRAFT REPRINTED JULY 1984) | No Objection | 4/00/1984 |
| | 0079 | PNL020-1491 | PNL020-1657 | FINAL DRAFT - ""PRELIMINARY ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE COMMERCIAL HIGH-LEVEL RADIOACTIVE WASTE DISPOSAL PROGRAM"" (WORK PERFORMED UNDER CONTRACT NO. DE-AC01-83-NE-44301) BY ROY F. WESTON, INC. | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/27/1984 |
| | 0080 | PA-105469 | PA-105470 | LETTER TO SEN. J. BENNETT JOHNSTON FROM THEODORE J. GARRISH (GENERAL COUNSEL, DOE) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/30/1984 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0081 | PA-105467 | PA-105468 | LETTER TO DONALD PAUL HODEL (SEC. OF ENERGY) FROM SEN. J. BENNETT JOHNSTON | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/21/1984 |
| | 0082 | PA-177336 | PA-177349 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT. SECOND ANNUAL REPORT - JULY 1984 (DE85000440) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/00/1984 |
| | 0083 | PLAC0147573 | PLAC0147581 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 7/1/1984 |
| | 0084 | NNA.870319.0909.0001 | NNA.870319.0909.0003 | LETTER TO CHARLES H. HEAD (DOE) FROM B.E. HUNT (SOUTHERN COMPANY SERVICES) RE: DRAFT MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (APRIL 1984) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 7/6/1984 |
| | 0085 | PLAC0146249 | PLAC0146256 | MEMO ANALYZING ISSUES RE: DAIRYLAND CONTRACT FOR DISPOSAL OF SNF AND/OR HLW RELATING TO MONITORED RETRIEVABLE STORAGE OR FEDERAL INTERIM STORAGE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 7/13/1984 |
| | 0086 | DG-000038 | DG-000062 | DOE LETTER TO BEN C. RUSCHE FROM MICHAEL J. LAWRENCE RE: RL COMMENTS ON THE DRAFT MISSION PLAN DATED APRIL 1984 WITH ATTACHMENTS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/23/1984 |
| | 0087 | PA-162926 | PA-163155 | SEPTEMBER 1984 - SECRETARY OF ENERGY - ANNUAL REPORT TO CONGRESS (DOE/S-0010(84)) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/00/1984 |
| | 0088 | PA-178614 | PA-178643 | TRANSPORTATION BUSINESS PLAN: STRATEGY OPTIONS DOCUMENT (DOE/RW-0007) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/00/1984 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0089 | PNL030-0035 | PNL030-0070 | ACCEPTANCE RATE CONSIDERATIONS FOR REVISING UTILITY DISPOSAL CONTRACTS (10CFR961) BY M.R. SHAY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 12/00/1984 |
| | 0090 | DER-003-0966 | DER-003-0983 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT (DOE/RW-0020) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/00/1985 |
| | 0091 | PNL075-1488 | PNL075-1500 | ROLE OF TRANSPORTATION IN THE UTILITIES' MANAGEMENT OF SPENT FUEL STORAGE, DARRELL F. NEWMAN (PNL-SA-12955) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/00/1985 |
| | 0092 | CTR042-1853 | CTR042-1854 | LETTER TO PAUL F. SCHUTT (NUCLEAR ASSURANCE CORPORATION) FROM BEN C. RUSCHE (DOE) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/11/1985 |
| | 0093 | PDPC0014809 | PDPC0014814 | LETTER FROM DAIRYLAND TO DOE REQUESTING FINAL AGENCY DECISION REGARDING PAYMENT OF ONE-TIME FEE FOR SNF GENERATED WHILE LACBWR WAS OWNED BY AEC | | 3/22/1985 |
| | 0094 | PA-176450 | PA-176675 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0024) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/00/1985 |
| | 0095 | PA-162744 | PA-162790 | MAY 1985 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004-1) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/00/1985 |
| | 0096 | PA-140163 | PA-141779 | MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - VOLUMES 1, 2, AND 3 | No Objection | 6/00/1985 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0097 | PDPC0014802 | PDPC0014808 | SUPPLEMENTAL AGREEMENT BETWEEN DAIRYLAND AND DOE PROVIDING FOR MODIFICATION AND A SUPPLEMENTAL AGREEMENT TO CONTRACT FOR DISPOSAL OF SNF (DE-CR01-83NE44377) | No Objection | 6/27/1985 |
| | 0098 | PLAC0094140 | PLAC0094143 | LETTER TO DOE SUBMITTING REMITTANCE OF ONE TIME FEE | No Objection | 6/27/1985 |
| | 0099 | PLAC0145928 | PLAC0145929 | LTR TO DOE CORRECTING CERTAIN INFORMATION PROVIDED DURING REMITTANCE OF ONE-TIME FEE PAYMENT ON 6/27/1975 | No Objection | 7/24/1985 |
| | 0100 | HQR-008-0217 | HQR-008-0219 | REQUEST FOR CLARIFICATION OF STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND OR HIGH LEVEL RADIOACTIVE WASTE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/21/1985 |
| | 0101 | HQ0014932 | HQ0014933 | LETTER TO JAMES HALL (UNWMG) FROM ROBERT BAUER (DOE) RE: CLARIFICATION OF STANDARD CONTRACT ASPECTS - "OTHER THAN STANDARD FUEL" AND "PROOF OF OWNERSHIP" | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/13/1985 |
| | 0102 | PA-178708 | PA-178764 | TRANSPORTATION BUSINESS PLAN | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/00/1986 |
| | 0103 | PDPC0009861 | PDPC0009861 | LACBWR EARLY SHUTDOWN FEASIBILITY STUDY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/1986 |
| | 0104 | HQ0013996 | HQ0014717 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 2 OF 3 - ENVIRONMENTAL ASSESSMENT FOR A MONITORED RETRIEVABLE STORAGE FACILITY | **FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 2/00/1986 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0105 | PNL023-0467 | PNL023-0515 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT - MARCH 1986 (DOE/RW-0020) [INCLUDES SUPERSEDED VERSION OF FEB. 1985 AND DRAFT OF DEC. 1984] | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/00/1986 |
| | 0106 | PA-162688 | PA-162743 | MAY 1986 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004-2) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/00/1986 |
| | 0107 | PDPC0022961 | PDPC0022980 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/1/1986 |
| | 0108 | PNL046-0701 | PNL046-0727 | ALLOCATION OF DOE NUCLEAR WASTE ACCEPTANCE CAPACITY AND UTILITY BEHAVIOR: OVERVIEW AND STATUS--DRAFT (WITH 4/25/1986 COVER LETTER FROM THOMAS WOOD TO CARL CONNER) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/00/1986 |
| | 0109 | Milner Dep. Ex. 24 | | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM. VOLUME I: THE ANALYSIS AND ITS RESULTS - APRIL 1986 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/00/1986 |
| | 0110 | PNL171-0057 | PNL171-0073 | T.W. WOOD PRESENTATION, ""ALLOCATION OF WASTE ACCEPTANCE RIGHTS"" | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/6/1986 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0111 | HQR-002-0105 | HQR-002-0145 | ACR BRIEFING FOR OCRWM EXECUTIVE COMMITTEE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/1/1986 |
| | 0112 | HQR-008-0892 | HQR-008-0902 | CONTRACT IMPLEMENTATION IMPLICATIONS OF THE WASTE ACCEPTANCE ISSUES DISCUSSED IN THE NOVEMBER 6 1986 BRIEFING TO OCRWM EXECUTIVE COMMITTEE - SYSTEM WASTE ACCEPTANCE ISSUES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/15/1986 |
| | 0113 | RA-110571 | RA-110630 | DRAFT MISSION PLAN AMENDMENT - JANUARY 1987 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/00/1987 |
| | 0114 | PLAC0075112 | PLAC0075172 | DRAFT 1987 MISSION PLAN AMENDMENT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/1987 |
| | 0115 | HQR-008-0806 | HQR-008-0842 | CONFIRMATION OF TRANSMITTAL OF PROGRAM DELIVERABLE - DRAFT (UTILITY/OCRWM) CONTRACT ISSUES LIST | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/22/1987 |
| | 0116 | SP-103817 | SP-103836 | STATEMENT BY BEN C. RUSCHE, DIRECTOR, OCRWM, DOE, BEFORE THE ENERGY AND NATURAL RESOURCES COMMITTEE, UNITED STATES SENATE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 2/5/1987 |
| | 0117 | PA-171880 | PA-171922 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 1 OF 3 - THE PROPOSAL (DOE/RW-0035/1-REV.1) | No Objection | 3/00/1987 |
| | 0118 | PA-199037 | PA-199206 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 3 OF 3 - MONITORED RETRIEVABLE STORAGE PROGRAM PLAN (DOE/RW-0035/1-REV.1) | No Objection | 3/00/1987 |

Dairyland Power Cooperative v. United States, No. 04-0106C
5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0119 | PLAC0097503 | PLAC0097580 | LACBWR STUDY INVESTIGATING FEASIBILITY OF CONTINUED OPERATION OF PLANT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Statement by non-party offered in evidence to prove the matter asserted | 3/1/1987 |
| | 0120 | WEPCO Trial Exh. No. 117 | | MEETING NOTES OF UNWMG HIGH LEVEL WASTE SPENT FUEL STORAGE WORKING GROUP | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/25/1987 |
| | 0121 | PA-162623 | PA-162687 | APRIL 1987 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0144) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/00/1987 |
| | 0122 | PDPC0009548 | PDPC0009636 | LACBWR STUDY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 4/1/1987 |
| | 0123 | PLAC0097581 | PLAC0097585 | MEMORANDUM REFLECTING COMMENTS AND ANALYSIS OF MARCH 30,1987 LACROSSE BOILING WATER REACTOR STUDY" INVESTIGATING THE SHUTDOWN OF LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 4/6/1987 |
| | 0124 | PDPC0009637 | PDPC0009654 | MEMORANDUM AND STUDY RE THE CASE FOR OPERATION OF LACBWR THROUGH THE END OF EXISTING FUEL | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 4/13/1987 |
| | 0125 | EDB-002-0890; NNA.19870522.0030.001 | EDB-002-0901; NNA.19870522.0030.002 | STATEMENT OF BEN C. RUSCHE, DIRECTOR, OCRWM, DOE, BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES, UNITED STATES SENATE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. | 4/29/1987 |
| | 0126 | PA-103067 | PA-103151 | JUNE 1987 ACR (DOE/RW-0146) | No Objection | 6/00/1987 |
| | 0127 | HQR-003-1621 | HQR-003-2143 | OCRWM MISSION PLAN AMENDMENT WITH COMMENTS ON THE DRAFT AMENDMENT AND RESPONSES TO THE COMMENTS (DOE/RW-0128) | No Objection | 6/00/1987 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0128 | PA-176705 | PA-176998 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - VOLUME I: THE ANALYSIS AND ITS RESULTS (DOE/RW-0047.VOL.1-REV.?) AND VOLUME II: SUPPORTING INFORMATION (DOE/RW-0047.VOL.2-REV.?) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/00/1987 |
| | 0129 | MOF-025-2067 | MOF-025-2072 | LETTER TO "CONGRESSMAN" FROM BEN C. RUSCHE (DOE) TRANSMITTING AMENDMENT TO MISSION PLAN | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/9/1987 |
| | 0130 | PNL171-0139 | PNL171-0184 | ACCEPTANCE RIGHTS TRADING - COSTS TECHNICAL SEMINAR, T.W. WOOD, PACIFIC NORTHWEST LABORATORY [DRAFT] | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/17/1987 |
| | 0131 | PNL046-0742 | PNL046-0763 | ACCEPTANCE RIGHTS TRADING - STS TECHNICAL SEMINAR PRESENTATION BY T.W. WOOD | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/17/1987 |
| | 0132 | HQR-001-0257 | HQR-001-0276 | DRAFT ACR (DOE/RW-1046) | No Objection | 7/00/1987 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0133 | HQR-010-0804 | HQR-010-0853 | POST HEARING QUESTIONS AND ANSWERS RELATING TO THE JULY 16, 1987 HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES - UNITED STATES SENATE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/16/1987 |
| | 0134 | Thomas Wood Dep. Ex. 5 | | DRAFT OF REPORT TITLED, ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING"" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/00/1987 |
| | 0135 | HQ0015562 | HQ0015606 | LIST OF CONTRACT-ISSUE CATEGORIES [APPENDIX: CONTRACT ISSUES LIST] | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/13/1987 |
| | 0136 | PNL144-1715 | PNL144-1871 | LETTER TO MICHAEL S. KAROL (DOE) FROM GORDON H. BEEMAN (BATTELLE, PNL) RE: ATTACHED DRAFT - AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/8/1987 |
| | 0137 | PNL102-0359 | PNL102-0377 | DOE INTERNAL MEMO TO L. BARRETT FROM RONALD A. MILNER RE: PROPOSED ASSUMPTIONS AND CASE LIST FOR 1988 TSLCC | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/9/1987 |
| | 0138 | HQR-008-0173 | HQR-008-0177 | LETTER TO S.P. KRAFT FROM CHRISTOPHER T. JEDREY | No Objection | 10/2/1987 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0139 | PNL046-0002 | PNL046-0169 | MEMORANDUM TO H.J. HALE, OFFICE OF STORAGE AND TRANSPORTATION SYSTEMS, FROM M.S. KAROL, DIRECTOR OF STORAGE AND TRANSPORTATION DIVISION, ENCLOSING DRAFT REPORT, ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING"" | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness -** Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 10/6/1987 |
| | 0140 | CTR2650007 | CTR2650022 | IMPLEMENTATION PLAN FOR DEPLOYMENT OF FEDERAL INTERIM STORAGE FACILITIES FOR COMMERCIAL SPENT NUCLEAR FUEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what **proponent claims.**<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/1/1987 |
| | 0141 | PNL046-0279 | PNL046-0288 | LETTER FROM E.R. JOHNSON (E.R. JOHNSON ASSOCIATES, INC.) TO JIM SALING (OAK RIDGE NATIONAL LABORATORY) RE: ATTACHED ""DETAILED COMMENTS/QUESTIONS ON PNL DRAFT REPORT ENTITLED ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/31/1987 |
| | 0142 | PNL108-0507 | PNL108-0531 | DOE INTERNAL MEMO FROM SAMUEL ROUSSO RE: ASSUMPTIONS FOR 1988 TSLCC WITH ATTACHMENTS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/28/1988 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0143 | DER009-0575 | DER009-0675 | REACTOR-SPECIFIC SPENT FUEL DISCHARGE PROJECTIONS: 1987 TO 2020, R.C. WALLING, C.M. HEEB AND W.L. PURCELL, MARCH 1988 (PNL-6430) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/00/1988 |
| | 0144 | PLAC0151344 | PLAC0151345 | POTENTIAL SAVINGS ASSOCIATED WITH KEVIN GALLEN'S EFFORTS TO HAVE FUEL REMOVED FROM THE SITE OR COST OF STORING ONSITE PAID BY THE FEDERAL GOVERNMENT | No Objection | 4/7/1988 |
| | 0145 | EDB-001-1098 | EDB-001-1188 | JUNE 1988 ACR (DOE/RW-0191) | No Objection | 6/00/1988 |
| | 0146 | HQR-003-0688 | HQR-003-0796 | DRAFT 1988 MISSION PLAN AMENDMENT (DOE/RW-0187) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/00/1988 |
| | 0147 | PLAC0087546 | PLAC0087641 | 1988 ACR | No Objection | 6/1/1988 |
| | 0148 | PLAC0087531 | PLAC0087532 | MEMO DISCUSSING DAIRYLAND'S PARTICIPATION IN ACR STEERING COMMITTEE OF UNWMG | No Objection | 7/21/1988 |
| | 0149 | PNL098-1106 | PNL098-1144 | LETTER TO JOSEPH SUTEY (DOE) FROM B. COLE (BATTELLE) RE: ATTACHED DCS - PROCESSING, APPROVAL, AND MANAGEMENT CONTROL SYSTEM - REV 4 [AND REV 3] | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/30/1988 |
| | 0150 | PLAC0138719 | PLAC0138719 | MEMORANDUM RE: DELIVERY AND ACCEPTANCE OF LACBWR SNF RELYING UPON CAPACITY AND RANKING PUBLISHED IN 1988 ACR | No Objection | 10/4/1988 |

Dairyland Power Cooperative v. United States, No. 04-0106C
5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0151 | PLAC0087474 | PLAC0087528 | LETTER ATTACHING MINUTES FOR 10/12-13,1988 MEETING OF UNWMG ACR STEERING COMMITTEE, INCLUDING ALL NOTED EXHIBITS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/6/1988 |
| | 0152 | PLAC0087515 | PLAC0087516 | EXHIBIT 6 TO 11/08/1988 LETTER AND MINUTES FOR 10/12/1988 MEETING OF THE ACR STEERING COMMITTEE'S RE: CONSIDERATIONS THAT REQUIRE DISCUSSION WITH DOE PRIOR TO RESOLUTION OF PREVIOUSLY IDENTIFIED ISSUES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/8/1988 |
| | 0153 | COF003-0252 | COF003-0252 | LETTER TO B.E. HUNT (SOUTHERN COMPANY) FROM ROBERT WOYTKO (DOE) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/23/1988 |
| | 0154 | PA-179235 | PA-179594 | FINAL VERSION DRY CASK STORAGE STUDY | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/00/1989 |
| | 0155 | PLAC0148600 | PLAC0148610 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT - DRAFT CASK HANDLING ASSESSMENT FOR LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/1/1989 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0156 | HQR-008-0534 | HQR-008-0556 | PRELIMINARY DRAFT DISCUSSION PAPERS -ACR ISSUE RESOLUTION PROCESS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/23/1989 |
| | 0157 | NRC013-0170 | NRC013-0178 | NRC RULEMAKING ISSUE - 10 CFR 61, LAND DISPOSAL OF RADIOACTIVE WASTE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/17/1989 |
| | 0158 | CTR-001-2664 | CTR-001-2717 | DRAFT - SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS -- A PRELIMINARY ANALYSIS (PREPARED BY T.W. WOOD, D.G. DIPPOLD, S.M. SHORT, (PNL)) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/00/1989 |
| | 0159 | PA-177145 | PA-177334 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0236) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/00/1989 |
| | 0160 | HQR-006-1736 | HQR-006-1885 | MRS SYSTEM STUDY SUMMARY REPORT (DOE/RW-0235) | No Objection | 6/00/1989 |
| | 0161 | HQR-006-1887 | HQR-006-1919 | THE DOE POSITION ON THE MRS FACILITY | No Objection | 6/00/1989 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0162 | PNL170-1529 | PNL170-1575 | DRAFT - SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS: A PRELIMINARY ANALYSIS (PNL-XXXX) - T.W. WOOD, A.M. PLUMMER, D.G. DIPPOLD, S.M. SHORT (WITH MARGINALIA) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 7/00/1989 |
| | 0163 | HQR-006-1572 | HQR-006-1585 | LETTER RE: WASTE DISPOSAL CONTRACTS ANALYSIS PROGRAM MILESTONE 1037-B -- SUBMIT FINAL SHUTDOWN REACTOR PRIORITY DISCUSSION PAPER | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/28/1989 |
| | 0164 | PNL098-0504 | PNL098-0510 | DEVELOPMENT OF THE ACR (PNL-SA-17358), AUGUST, 1989 WITH COVER LETTER ENCLOSING SAME | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/00/1989 |
| | 0165 | PPGE0014034 | PPGE0014059 | REPORT - AN EVALUATION OF THE ROLE OF A MONITORED RETRIEVABLE STORAGE FACILITY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/00/1989 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0166 | HQR-007-0817 | HQR-007-0862 | SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS -- A PRELIMINARY ANALYSIS (PNL) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 10/00/1989 |
| | 0167 | PA-101381 | PA-101498 | OCTOBER 1989 - SPENT FUEL STORAGE REQUIREMENTS 1989--2020 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/00/1989 |
| | 0168 | EDB-001-1442 | EDB-001-1475 | NOVEMBER 1989 REPORT TO CONGRESS ON REASSESSMENT OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM | No Objection | 11/00/1989 |
| | 0169 | PA-172230 | PA-172424 | NTIS REPORT - NUCLEAR WASTE: IS THERE A NEED FOR FEDERAL INTERIM STORAGE? | No Objection | 11/00/1989 |
| | 0170 | PA-163156 | PA-163188 | NOVEMBER 1989 REPORT TO CONGRESS ON REASSESSMENT OF THE CRWM PROGRAM (DOE/RW-0247) | No Objection | 11/00/1989 |
| | 0171 | HQ0015314 | HQ0015314 | TELECON WITH BROWNSTEIN RE CANISTER SPEC VS TRANSPORT CHECK | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 11/20/1989 |
| | 0172 | RA-115998 | RA-116032 | MEMORANDUM (DOE) FROM C. KOUTS RE: ENCLOSED MINUTES OF THE TRANSPORTATION COORDINATION GROUP (TCG) MEETING ON JULY 25-26, 1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/29/1989 |
| | 0173 | PNL017-3359 | PNL017-3365 | DOE MEMO TO ACTING DIRECTOR, OCRWM FROM L. BARRETT RE: EVALUATION OF THE MRS REVIEW COMMISSION REPORT WITH ATTACHMENT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/30/1989 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0174 | HQR-008-0575 | HQR-008-0576 | MEMORANDUM TO D.C. LANGSTAFF AND A.B. BROWNSTEIN FROM P.N. MCDUFFIE RE: COMPARISON OF OFF AND FCR ALLOCATION - [CHART ATTACHED: COMPARISON OF CAPACITY ALLOCATION ON AN FCR BASIS VS. AN OFF BASIS] | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 1/10/1990 |
| | 0175 | HQR034-1028 | HQR034-1156 | ACCEPTANCE OF FAILED SNF ASSEMBLIES BY THE FEDERAL WASTE MANAGEMENT SYSTEM (PREPARED BY E.R. JOHNSON FOR OAK RIDGE NATIONAL LABORATORY) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/00/1990 |
| | 0176 | PDPC0008075 | PDPC0008094 | LETTER AND ENCLOSURES FROM DAIRYLAND TO ASST. SEC. YOUNG FOLLOWING UP TO 4/19/1990 DISCUSSION RE: SOLUTIONS TO LONG-TERM ON-SITE STORAGE OF SNF AT LACBWR | **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/23/1990 |
| | 0177 | HQ0015335 | HQ0015336 | CANISTER SPECIFICATION WASTE ACCEPTANCE CRITERIA | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/22/1990 |
| | 0178 | CTR-001-1425 | CTR-001-1433 | EXCHANGE REQUEST EVALUATION METHODOLOGY | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 5/31/1990 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0179 | HQR-008-0500 | HQR-008-0534 | MEMORANDUM FROM P.N. MCDUFFIE TO A. BROWNSTEIN - [ATTACHMENTS: THE ""ORIGINAL 34 ISSUES""] | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/8/1990 |
| | 0180 | PLAC0138120 | PLAC0138120 | LETTER FROM ASST. SEC. YOUNG TO DAIRYLAND LEIFER RESPONDING TO 4/23/1990 DAIRYLAND LETTER ENCLOSING OUTLINE OF OPTIONS TO RESOLVE ISSUE ON LONG-TERM ON-SITE STORAGE OF SNF AT LACBWR | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/19/1990 |
| | 0181 | PLAC0149826 | PLAC0149843 | FICA REPORT/DATABASE DATA SHEET ACCOMPANYING DRAFT FICA ASSESSMENT FOR LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/21/1990 |
| | 0182 | PLAC0149808 | PLAC0149809 | LETTER FROM NAC TRANSMITTING DRAFT FICA ASSESSMENT AND DATABASE FOR LACBWR | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 6/22/1990 |
| | 0183 | PLAC0149807 | PLAC0149825 | LETTER FROM DAIRYLAND TO NAC RE: COMMENTS TO DRAFT FICA ASSESSMENT, ENCLOSING "FICA PROJECT - DRAFT CASK HANDLING ASSESSMENT FOR LACBWR" REFLECTING HANDWRITTEN MARK-UP AND COMMENTS BY DR. RAFFETY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/29/1990 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0184 | PNL022-0448 | PNL022-0501 | SOME ALTERNATIVES FOR DOE ACCEPTANCE AND STORAGE OF SPENT FUEL IN 1998 AND 1999, T.W. WOOD, R.I. SMITH, E.R. JOHNSON AND N.B. MCLEOD | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/00/1990 |
| | 0185 | EDB-001-0993 | EDB-001-0995 | MEMORANDUM TO B. DARROUGH FROM MIKE KLIMAS RE: SHIPPING RATES FOR THE ACR | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/13/1990 |
| | 0186 | HQR3860195 | HQR3860235 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT CASK-HANDING ASSESSMENT LA CROSSE BWR | No Objection | 10/1/1990 |
| | 0187 | EDB-001-1487 | EDB-001-1515 | DOE MEMO TO DISTRIBUTION FROM A. BROWNSTEIN RE: PRELIMINARY DRAFT OF THE 1990 ACR [ATTACHED REVISION 10/03/90] | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/5/1990 |
| | 0188 | PDPC0008070 | PDPC0008071 | LETTER FROM ASST SEC. YOUNG TO DAIRYLAND RESPONDING FURTHER TO DAIRYLAND'S 4/23/1990 LETTER PROPOSING SOLUTIONS TO LONG-TERM STORAGE OF SNF AT LACBWR | No Objection | 10/12/1990 |
| | 0189 | HQR-007-0446 | HQR-007-0479 | DRAFT - COST ESTIMATES OF OPERATING ON-SITE SPENT FUEL POOLS AFTER FINAL REACTOR SHUTDOWN (AUTHOR: S.R. ROD, PNL) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 11/00/1990 |
| | 0190 | PA-176999 | PA-177023 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT (DOE/RW-0291P) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/00/1990 |
| | 0191 | PA-101499 | PA-101691 | NOVEMBER 1990 - SPENT FUEL STORAGE REQUIREMENTS 1990--2040 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/00/1990 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0192 | HQR-002-0576 | HQR-002-0699 | DECEMBER 1990 ACR (DOE/RW-0294P) | No Objection | 12/00/1990 |
| | 0193 | FI-113909 | FI-114010 | PRELIMINARY ESTIMATES OF THE TOTAL SYSTEM COST FOR THE RESTRUCTURED PROGRAM: AN ADDENDUM TO THE MAY 1989 ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CRWMP (DOE/RW-0295P) | No Objection | 12/00/1990 |
| | 0194 | EDB-001-1520 | EDB-001-1521 | ACTION MEMO RE: APPROVAL FOR PUBLICATION OF THE 1990 ACR | No Objection | 12/21/1990 |
| | 0195 | HQR-002-0943 | HQR-002-0948 | THE STANDARD CONTRACT'S DCS PROCESS (PREPARED BY S. VANCE, PNL AND PRESENTED AT THE HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VEGAS, NEVADA) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 00/00/1991 |
| | 0196 | PEXP0005202 | PEXP0005210 | DETERMINATION OF COST EFFECTIVE WASTE MANAGEMENT SYSTEM RECEIPT RATES (PREPARED BY R.W. MCKEE AND H.D. HUBER, PNL, AND PRESENTED AT THE 1991 HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 00/00/1991 |
| | 0197 | PLAC0148323 | PLAC0148412 | NEAR-SITE TRANSPORTATION INFRASTRUCTURE (NTSI) PROJECT - DRAFT REPORT AND ASSESSMENT OF LACBWR | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 1/14/1991 |
| | 0198 | PDPC0006689 | PDPC0006692 | BLACK & VEATCH PROPOSAL TO PERFORM A STUDY INVESTIGATING THE FEASIBILITY OF AN ISFSI AT THE LACBWR SITE (ATTACHMENT TO LETTER AT PDPC0006687-88) | No Objection | 2/8/1991 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0199 | PDPC0006694 | PDPC0006694 | LACBWR DRY STORAGE FUEL REPROCESSING | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/12/1991 |
| | 0200 | PDPC0006687 | PDPC0006688 | MEMO PREPARED BY J. LEIFER REGARDING LACBWR FUEL REPROCESSING AND DRY STORAGE OPTIONS AND EVALUATION | No Objection | 2/14/1991 |
| | 0201 | CTR-001-2190 | CTR-001-2214 | MEMORANDUM TO C. KOUTS RE: ALTERNATIVE ALLOCATION STRATEGIES - DRAFT ISSUE PAPER | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/21/1991 |
| | 0202 | PLAC0149482 | PLAC0149531 | LACBWR SITE AND FACILITY WASTE TRANSPORTATION SERVICES PLANNING DOCUMENT - REVISION 1 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/1/1991 |
| | 0203 | CTR021-0593 | CTR021-0603 | MEMORANDUM (DOE) TO DIRECTOR, OFFICE OF POLICY AND ANALYSIS FROM THOMAS H. ISAACS RE: TRANSMITTAL OF REVISED 1990 STRATEGIC PLAN OF THE OCRWM (OCRWM) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/7/1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0204 | CTR013-1091 | CTR013-1108 | FACSIMILE FROM S. VANCE TO B.M. COLE ATTACHING AND DISCUSSING STANDARD CONTRACT ISSUES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/8/1991 |
| | 0205 | PDPC0006670 | PDPC0006671 | LACBWR DRY STORAGE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/12/1991 |
| | 0206 | HQR-008-0944 | HQR-008-0944 | PURCHASER FURNISHED FAILED FUEL CANISTERS [ID NUMBER 026] | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/19/1991 |
| | 0207 | PDPC0006655 | PDPC0006660 | PROPOSAL BY BRITISH NUCLEAR FUELS PLC TO DAIRYLAND FOR THE REPROCESSING OF IRRADIATED FUEL ASSEMBLIES FROM THE LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/12/1991 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0208 | PDPC0006653 | PDPC0006653 | MEMORANDUM RE CALL WITH COGEMA RELATING TO FOREIGN REPROCESSING OF LACBWR SNF | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/25/1991 |
| | 0209 | PDPC0008021 | PDPC0008022 | LETTER AND ATTACHMENT FROM DAIRYLAND TO D. SNEDEKER RE: MEETING TO DISCUSS LACBWR FUEL REMOVAL OPTIONS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/25/1991 |
| | 0210 | PLAC0149770 | PLAC0149806 | DRAFT 1991 APR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 5/1/1991 |
| | 0211 | PDPC0018841 | PDPC0018842 | NOTES FROM MAY 6-7, 1991 MEETING BETWEEN D. SNEDEKER AND DAIRYLAND TO DISCUSS LACBWR FUEL OPTIONS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/6/1991 |
| | 0212 | PLAC0149482 | PLAC0149531 | LETTER FROM SAIC TO DAIRYLAND PROVIDING DRAFT OF SITE AND FACILITY WASTE TRANSPORTATION SERVICES PLANNING DOCUMENT FOR LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/7/1991 |
| | 0213 | PLAC0079787 | PLAC0079822 | LETTER FROM CAROL RUETER (DOE) TO J. TAYLOR (DAIRYLAND) REGARDING AND ATTACHING DRAFT 1991 APR. | No Objection | 5/15/1991 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0214 | PDPC0006651 | PDPC0006652 | LETTER FROM COGEMA TO SHIMSHAK EXPRESSING WILLINGNESS TO CONSIDER ENTERING INTO A REPROCESSING AGREEMENT FOR LACBWR'S SNF | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/23/1991 |
| | 0215 | YMP003-0444 | YMP003-0700 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT REPORT (JUNE 1991) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/00/1991 |
| | 0216 | PDPC0006647 | PDPC0006647 | LETTER FROM DAIRYLAND (SHIMSHAK) TO BRITISH NUCLEAR FUELS PLC (BNFL)REGARDING PROPOSAL FOR TRANSPORT, STORAGE AND REPROCESSING OF LACBWR SNF | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/5/1991 |
| | 0217 | PDPC0006645 | PDPC0006645 | LETTER TO BNFL RE: REQUEST FOR PROPOSAL FOR REPROCESSING OF LACBWR SNF | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/26/1991 |
| | 0218 | PLAC0148993 | PLAC0149022 | DRAFT REPORT REGARDING LACBWR FUEL STRATEGY PREPARED BY D. SNEDEKER | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/26/1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0219 | CTR0060514 | CTR0060546 | COST ESTIMATES OF OPERATING ON-SITE SPENT FUEL POOLS AFTER FINAL REACTOR SHUTDOWN (AUTHOR: S.R. ROD, PNL) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/00/1991 |
| | 0220 | PLAC0148988 | PLAC0148988 | MEMO FROM D. SNEDEKER TO DAIRYLAND (SHIMSHAK) PROVIDING COMMENTS ON DRAFT LACBWR FUEL DISPOSITION STRATEGY REPORT | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/4/1991 |
| | 0221 | PHBP0029089 | PHBP0029100 | LETTER FROM BROWNSTEIN TO ZABRANSKY CONCERNING DCS PROCEDURES, INCLUDES ENCLOSURE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/5/1991 |
| | 0222 | HQR-003-0457 | HQR-003-0496 | MEMORANDUM (AND ATTACHMENT) TO DAN ROYER, A. BROWNSTEIN, AND J. WILLIAMS FROM W.A. LEMESHEWSKY RE: COORDINATION OF SYSTEM THROUGHPUT RATE STUDY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/14/1991 |
| | 0223 | HQR-003-0453 | HQR-003-0455 | MEMORANDUM TO ASSOCIATE DIRECTOR FOR SYSTEMS AND COMPLIANCE FROM RONALD A. MILNER RE: COMMENTS ON SCENARIOS FOR SYSTEM THROUGHPUT RATE STUDY | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/30/1991 |
| | 0224 | PLAC0148936 | PLAC0148983 | DRAFT LACBWR FUEL DISPOSITION STRATEGY | No Objection | 8/31/1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0225 | CTR013-1675 | CTR013-1680 | DRAFT DOE POSITION ON THE ACCEPTANCE OF FAILED SNF ASSEMBLIES UNDER THE 10CFR961 STANDARD CONTRACT | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/31/1991 |
| | 0226 | HQR-003-0798 | HQR-003-1087 | DRAFT MISSION PLAN AMENDMENT (DOE/RW-0316P) | No Objection | 9/00/1991 |
| | 0227 | HQR-003-0798 | HQR-003-1004 | DOE REPORT, OCRWM: 1991 DRAFT MISSION PLAN AMENDMENT | No Objection | 9/00/1991 |
| | 0228 | HQR-043-3296 | HQR-043-3329 | GAO REPORT - OPERATION OF MONITORED RETRIEVABLE STORAGE FACILITY IS UNLIKELY BY 1998 | **FRE 802 - Hearsa**y - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/00/1991 |
| | 0229 | CTR013-1671 | CTR013-1674 | ENCLOSING A DRAFT DOE/RW POSITION STATEMENT ON BOTH THE DEFINITION AND ACCEPTANCE OF FAILED SPENT FUEL UNDER THE 10CFR961 STANDARD CONTRACT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/3/1991 |
| | 0230 | HQR059-3018 | HQR059-3024 | LETTER TO W. BAILEY (TRW) FROM W. LEMESHEWSKY (DOE) RE: SYSTEM THROUGHPUT STUDY AND MRS SYSTEM ISSUE ASSESSMENT PROJECT (INCLUDES DRAFT) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/11/1991 |
| | 0231 | Bernero 1/24/2003 Dep. Ex. 10 | | OFFICIAL TRANSCRIPT OF PROCEEDINGS. U.S. NRC ADVISORY COMMITTEE ON NUCLEAR WASTE. 36TH ACNW MEETING [EXCERPT, PAGES 122-174] | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/18/1991 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0232 | PLAC0148900 | PLAC0148911 | LETTER RE: RECOMMENDATIONS FOR EVALUATING OPTIONS FOR LONG TERM FUEL STORAGE AT LACBWR ENCLOSING "LACBWR SPENT FUEL STORAGE STRATEGY" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/4/1991 |
| | 0233 | HQR-002-0797 | HQR-002-0859 | DECEMBER 1991 ACR (DOE/RW-0331P) | No Objection | 12/00/1991 |
| | 0234 | HQR-004-0426 | HQR-004-0461 | 1991 APR (DOE/RW-0328P - OCRWM VERSION) | No Objection | 12/00/1991 |
| | 0235 | PA-101692 | PA-101888 | DECEMBER 1991 - SPENT FUEL STORAGE REQUIREMENTS 1991--2040 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/00/1991 |
| | 0236 | YDK-007-1413 | YDK-007-1414 | MEMORANDUM FROM YANKEE ATOMIC -BOLTON, R.M. GRUBE TO A. KADAK RE: JOHN BARTLETT TELEPHONE CONVERSATION DEC. 12, 1991 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/18/1991 |
| | 0237 | EDB0011764 | EDB0011765 | MEMORANDUM: APPROVAL FOR PUBLICATION OF THE 1991 ACR | No Objection | 12/20/1991 |
| | 0238 | PLAC0079784 | PLAC0079785 | LETTER FROM DOE TO DAIRYLAND ENCLOSING 1991 APR | No Objection | 12/30/1991 |
| | 0239 | PLAC0079767 | PLAC0079783 | FINAL RULE - STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE - FEDERAL REGISTER PART II 10 CFR PART 961; VOL 56 NO 251 | No Objection | 12/31/1991 |
| | 0240 | PDPC0018720 | PDPC0018721 | NUCLEAR ENERGY SERVICES PROPOSAL | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/14/1992 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0241 | HQR-001-2007 | HQR-001-2019 | PRELIMINARY DRAFT -- DCS EXCHANGE REQUESTS (AND ACCOMPANYING LETTERS) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 1/27/1992 |
| | 0242 | CTR-001-1442 | CTR-001-1449 | PRELIMINARY DRAFT - DCS EXCHANGE REQUESTS (W/ HANDWRITTEN COMMENTS) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/14/1992 |
| | 0243 | HQR-001-2146 | HQR-001-2147 | LETTER TO J.E. MCKISSICK (NORTHEAST UTILITIES) FROM M. DETMER (DOE) RE: SUBMISSION OF DCSS TO DOE UNDER THE STANDARD CONTRACT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/4/1992 |
| | 0244 | PLAC0079752 | PLAC0079761 | LETTER FROM DOE TO DAIRYLAND RE ALLOCATIONS IN 1991 ACR AND INSTRUCTIONS RELATING TO THE SUBMISSION OF DCS | No Objection | 3/4/1992 |
| | 0245 | PDPC0022799 | PDPC0022803 | LETTER TO DOE SUBMITTING REVISED STANDARD REMITTANCE ADVICE FOR PAYMENT OF FEES IN ACCORDANCE WITH 1991 RULE AMENDING THE STANDARD CONTRACT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/23/1992 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0246 | EXP000305 | EXP000316 | THROUGHPUT STUDY FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM (PREPARED BY P. GOTTLIEB, W. BAILEY III, F. EMAMI, L. FORD, AND J. KING (TRW/TESS) AND PRESENTED AT THE HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT PROCEEDINGS OF T | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/00/1992 |
| | 0247 | YDK-006-1228 | YDK-006-1229 | LETTER FROM DOE, OCRWM, J. BARTLETT TO A. KADAK, RE: PRIORITY SHIPMENT OF SNF AND ACR ISSUE RESOLUTION PROCESS | No Objection | 4/6/1992 |
| | 0248 | CTR-001-1509 | CTR-001-1552 | MEMORANDUM TO DC LANGSTAFF/N MONTGOMERY FROM PAT MCDUFFIE RE: PROPOSED CONTRACT CHANGES (REVISION 0) WITH ATTACHMENT | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/13/1992 |
| | 0249 | Congressional Rec. S7970, S7974, S8 | | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/28/1992 |
| | 0250 | PLAC0149703 | PLAC0149762 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) SUMMARY REPORT | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/1/1992 |
| | 0251 | PDPC0018650 | PDPC0018650 | LACBWR / NES STUDY | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/27/1992 |

Dairyland Power Cooperative v. United States, No. 04-0106C
5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0252 | PLAC0148864 | PLAC0148873 | REPORT - SUITABILITY OF THE LACROSSE BOILING WATER REACTOR SITE FOR A PART 72 LICENSE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/1/1992 |
| | 0253 | PLAC0137830 | PLAC0137831 | LETTER FROM DOE (DETMER) TO DAIRYLAND (BERG) ATTACHING APPROVED DCS FORM | No Objection | 6/6/1992 |
| | 0254 | CTR0061048 | CTR0061057 | PRELIMINARY DRAFT - OCWRM POSITION - ISSUE 001 - STANDARD CONTRACT REFERENCES TO EXCEPTIONS TO OLDEST-FUEL FIRST (OFF) [NANCY'S COMMENTS] | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/12/1992 |
| | 0255 | HQR-004-0225 | HQR-004-0302 | WHITE PAPER - "EFFECTS OF EXCHANGES OF DCSs ON THE CRWMS TRANSPORTATION SYSTEM", PREPARED FOR DOE BY OAK RIDGE NATIONAL LABORATORY; | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/00/1992 |
| | 0256 | PLAC0079732 | PLAC0079740 | DAIRYLAND LETTER TO DOE SUBMITTING DCSs FOR YEARS 1998-2007 | No Objection | 9/17/1992 |
| | 0257 | COF0350212 | COF0350227 | NWPA-830C; APPENDIX C - DCS; DCS IDENTIFICATION NUMBER: 98-1301-4377-01; CONTRACT NUMBER: DE-CR01-83NE44377 | No Objection | 9/24/1992 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0258 | CTR0061065 | CTR0061078 | PRELIMINARY DRAFT - OCWRM POSITION - ISSUES 001/002 - APPLICATION OF THE OLDEST FUEL FIRST (OFF) PRINCIPLE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/28/1992 |
| | 0259 | PDPC0022763 | PDPC0022768 | LETTER FROM DOE RE: REFUNDS FOR OVER-PAYING FEES INTO THE NWF | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/30/1992 |
| | 0260 | COF0360889 | COF0360893 | TRANSPORTATION ISSUES - LACROSSE (DPC) DCS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/3/1992 |
| | 0261 | HQR038-0090 | HQR038-0093 | LETTER TO SENATOR J. BENNETT JOHNSTON FROM JAMES D. WATKINS (SEC OF ENERGY) RE: ATTACHED ""A NEW STRATEGY FOR MANAGEMENT OF COMMERCIAL SPENT NUCLEAR FUEL"" | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/17/1992 |
| | 0262 | HQR-001-0109 | HQR-001-0116 | PRELIMINARY DRAFT - PROPOSED OCRWM POSITION - ISSUE 015 - SHUTDOWN REACTORS, REV.3 (WITH DEC 29, 1992 COVER LETTER AND OTHER ATTACHMENTS TO COVER LETTER) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/19/1992 |
| | 0263 | PLAC0149701 | PLAC0149701 | LETTER FROM DOE TO DAIRYLAND APPROVING DCSs SUBMITTED BY DAIRYLAND ON 9/24/1992 | No Objection | 12/22/1992 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0264 | HQR-001-0095 | HQR-001-0099 | PRELIMINARY DRAFT - PROPOSED OCRWM POSITION, ISSUE 006 - QUANTITY OF WASTE TO IDENTIFY ON DCS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/22/1992 |
| | 0265 | COF0360896 | COF0360906 | APPROVAL OF SEVEN REVISED DCSs DATED SEPTEMBER 24, 1992 | No Objection | 12/22/1992 |
| | 0266 | PDPC0015122 | PDPC0015126 | LETTER AND ENCLOSURE FROM SEC. WATKINS RESPONDING TO LTR OF 12/10/1992 REQUESTING INFORMATION ON DOE PLANS AND PROGRESS FOR ENSURING ACCEPTANCE OF SNF CAN BEGIN IN 1998, AND ENCLOSING "A NEW PROGRAM STRATEGY FOR DISPOSAL OF [SNF] AND DEFENSE [HLW]" | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/12/1993 |
| | 0267 | HQR064-3925 | HQR064-3930 | MEMORANDUM TO THE SECRETARY (DOE) FROM L. BARRETT RE: APPROVAL: IMPLEMENTATION PLAN FOR ACCEPTANCE OF CIVILIAN SPENT NUCLEAR FUEL BY THE FEDERAL GOVERNMENT IN JANUARY, 1998 WITH ATTACHMENT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 1/25/1993 |
| | 0268 | PLAC0149700 | PLAC0149700 | LETTER FROM DAIRYLAND TO DOE (STRAND) RESPONDING TO 12/22/1992 DOE LETTER RAISING INCONSISTENCY BETWEEN DCS AND FICA STUDY | No Objection | 2/1/1993 |
| | 0269 | HQR064-3900 | HQR064-3904 | DOE MEMO TO C. KOUTS FROM R. MILNER RE: BACK-UP MATERIAL FOR NEW RW INITIATIVES | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/23/1993 |
| | 0270 | PDPC0014789 | PDPC0014791 | MEMORANDUM RE: DECOMMISSIONING AND SNF DISPOSITION TOPICS DISCUSSED AT FEBRUARY 18-19, 1993 DECOMMISSIONING WORKSHOP HOSTED BY NES/BOSTON EDISON | No Objection | 3/3/1993 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0271 | PDPC0019965 | PDPC0019966 | LACBWR AMENDMENT PROPOSED AMENDMENT TO SECTION 111A OF PUBLIC LAW 85-162 SECTION 261 OF ATOMIC ENERGY ACT OF 1965 AS AMENDED | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/3/1993 |
| | 0272 | PA-222512 | PA-222517 | SIGNIFICANCE OF CAMPAIGNED SPENT FUEL SHIPMENTS (AUTHORS: J.W. DOMAN, WESTON/ROGERS & ASSOCIATES; T.E. TEHAN, PACIFIC NUCLEAR) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/00/1993 |
| | 0273 | PDPC0018669 | PDPC0018683 | COST ESTIMATE TO UPDATE THE LACBWR FSAR FOR REQUIREMENTS OF AN ISFSI | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 4/1/1993 |
| | 0274 | YDK-007-0766 | YDK-007-0770 | LETTER TO J.M. BUCHHEIT (YA) FROM B. TOMASONI (CONTRACTING OFFICER, DOE) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/8/1993 |
| | 0275 | CTR-003-0001 | CTR-003-0030 | PRESENTATION MATERIALS - ""STANDARD CONTRACT ISSUE RESOLUTION PROCESS: AN OVERVIEW AND STATUS"" BY DAVID C. JONES (E.R. JOHNSON), NANCY S. MONTGOMERY (DOE), AND BILLY M. COLE (E.R. JOHNSON) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/29/1993 |
| | 0276 | HQR-001-2315 | HQR-001-2356 | 1992 ACR, REV.1 (DOE/RW-0418), MAY 1993 | No Objection | 5/00/1993 |
| | 0277 | PLAC0148770 | PLAC0148795 | COMMENTS PREPARED BY DR. RAFFETY TO DRAFT STATUS REPORT FOR DISPOSITION OF SPENT NUCLEAR FUEL - LACBWR | No Objection | 5/10/1993 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0278 | HQR036-1109 | HQR036-1114 | LETTER TO JOHN E. CANTLON (NWTRB) FROM L. BARRETT (DOE) RE: ATTACHED DOE RESPONSE TO NWTRB'S RECOMMENDATIONS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/13/1993 |
| | 0279 | PLAC0079706 | PLAC0079714 | LETTER FROM DOE TO DAIRYLAND RE: PUBLICATION OF 1992 APR AND ACR AND ATTACHING INSTRUCTIONS FOR COMPLETING DCS FORMS | No Objection | 6/15/1993 |
| | 0280 | COF0360887 | COF0360888 | LETTER FROM DOE (THOMASONI) TO DAIRYLAND (BERG) TRANSMITTING 1992 APR | No Objection | 6/15/1993 |
| | 0281 | PDPC0002592 | PDPC0002593 | LTR TO DAIRYLAND RE: AMENDMENT 1 TO PROPOSED SERVICES FOR A DECOMMISSIONING COST STUDY ADDING AN INVESTIGATION INTO THE FEASIBILITY OF LOCATING AN ISFSI AT THE LACBWR SITE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/17/1993 |
| | 0282 | HQR-006-0804 | HQR-006-0809 | MEMORANDUM TO L. BARRETT FROM R. MILNER RE: RESPONSE TO YANKEE ATOMIC'S DCSs AND REQUEST FOR PRIORITY ACCEPTANCE (WITH ATTACHMENTS) | No Objection | 6/24/1993 |
| | 0283 | HQR-006-0711 | HQR-006-0713 | DRAFT ACTION MEMO TO L. BARRETT FROM R. MILNER RE: RESPONSE TO YANKEE ATOMIC'S DCSs AND REQUEST FOR PRIORITY ACCEPTANCE - DRAFTED BY N. SLATER | No Objection | 6/24/1993 |
| | 0284 | YDK-006-1306 | YDK-006-1308 | LETTER TO J.M. BUCHHEIT (YA) FROM B. TOMASONI (CONTRACTING OFFICER, DOE) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/15/1993 |
| | 0285 | YMP-001-0377 | YMP-001-0585 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM THROUGHPUT RATE ANALYSIS (PREPARED BY SYSTEMS ANALYSIS) | No Objection | 8/17/1993 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0286 | PDPC0002434 | PDPC0002435 | LACBWR DECOMMISSIONING COST STUDY SCOPE INCREASE FOR REACTOR PRESSURE VESSEL SEGMENTATION COST ANALYSIS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 10/28/1993 |
| | 0287 | HQR060-1810 | HQR060-1826 | PRESENTATION MATERIALS: DOE MANAGEMENT STRATEGY AND PLAN FOR THE INTERIM STORAGE OF SPENT FUEL, BEFORE THE NWTRB ENGINEERED BARRIER SYSTEM, TRANSPORTATION AND SYSTEMS JOINT PANEL MEETING | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/1/1993 |
| | 0288 | WILK0001111 | WILK0001138 | EXECUTIVE SUMMARY - SITE SPECIFIC DECOMMISSIONING COST ESTIMATE FOR LACBWR PREPARED BY SARGENT & LUNDY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 11/1/1993 |
| | 0289 | PDPC0022749 | PDPC0022753 | CONTRACT NUMBER DE-CR01-83-NE44377 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/23/1993 |
| | 0290 | PDPC0003535 | PDPC0004511 | LACBWR DECOMMISSIONING COST STUDY SITE-SPECIFIC COST ESTIMATE LACBWR | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/1/1993 |
| | 0291 | HQR-010-1604 | HQR-010-1605 | MEMORANDUM TO THE SEC. OF ENERGY FROM D. DREYFUS RE: POLICY ISSUES REGARDING THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/6/1993 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0292 | PPL-000075 | PPL-000077 | TIMELY TOPICS ON SPENT FUEL STORAGE, IVAN SELIN, JOURNAL OF NUCLEAR MATERIALS MANAGEMENT, OCTOBER 1994 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 10/00/1994 |
| | 0293 | PDPC0013652 | PDPC0013849 | REPORT TO THE US CONGRESS AND THE SECRETARY OF ENERGY 1994 FINDINGS AND RECOMMENDATIONS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/1994 |
| | 0294 | HQR036-1057 | HQR036-1066 | STATEMENT OF RONALD A. MILNER, ASSOCIATE DIRECTOR FOR STORAGE AND TRANSPORTATION, OCRWM, DOE, BEFORE MINNESOTA STATE LEGISLATURE COMMITTEE ON JOBS, ENERGY, AND COMMUNITY DEVELOPMENT. JANUARY 27, 1994 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/27/1994 |
| | 0295 | PDPC0002392 | PDPC0002396 | LACBWR DECOMMISSIONING COST STUDY MEETING WITH SARGENT AND LUNDY ON FEBRUARY 1 1994 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/8/1994 |
| | 0296 | PLAC0148661 | PLAC0148661 | MEMO DISCUSSING INVITATION TO PARTICIPATE IN MEETING WITH THE MESCALERO APACHE TRIBE TO DISCUSS DEVELOPMENT OF A PRIVATE MONITORED RETRIEVABLE STORAGE FACILITY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/17/1994 |
| | 0297 | PPGE0012666 | PPGE0012667 | MEMORANDUM FOR THE SECRETARY - SECRETARIAL GUIDANCE ON PROGRAM DIRECTION - WASTE ACCEPTANCE ISSUES AND MULTI-PURPOSE CANISTERS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 2/17/1994 |
| | 0298 | PDPC0015117 | PDPC0015118 | MEMORANDUM FROM O'LEARY TO DREYFUS ADVISING THAT MEETING OBJECTIVE OF FUEL ACCEPTANCE BY 1998 IS HIGHLY UNLIKELY | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/18/1994 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0299 | PPGE0000703 | PPGE0000705 | GENERAL COUNSEL RESOLUTION NO. 94-02 AUTHORIZING SKULL VALLEY BAND OF GOSHUTE INDIANS TO ENTER INTO NEGOTIATIONS REGARDING INTERIM STORAGE FACILITY FOR SPENT NUCLEAR FUEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/19/1994 |
| | 0300 | PDPC0006618 | PDPC0006619 | MEMO FROM J. LEIFER RESPONDING TO PARKYN'S 2/17/1994 MEMO RE: PARTICIPATING IN MEETING WITH THE MESCALERO APACHE TRIBE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/24/1994 |
| | 0301 | PPGE0014311 | PPGE0014326 | MESCALERO PRIVATE FUEL STORAGE FACILITY - FINANCIAL ANALYSIS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/00/1994 |
| | 0302 | HQR064-4412 | HQR064-4449 | INTERIM STORAGE OPTIONS - BRIEFING TO DAN DREYFUS. PRESENTED ON FEBRUARY 8, 1994. REVISED MARCH 8, 1994. PRESENTED BY: R.A. MILNER, ASSOCIATE DIRECTOR, OFFICE OF STORAGE AND TRANSPORTATION | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/8/1994 |
| | 0303 | HQR028-2747 | HQR028-2762 | DOE MEMORANDUM FROM R. MILNER RE: MODIFICATION OF THE CRWMS PROGRAM BASELINE TO A MULTIPURPOSE CANISTER-BASED SYSTEM WITH ATTACHMENT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/8/1994 |
| | 0304 | HQR-004-0041 | HQR-004-0055 | PRELIMINARY DRAFT - EXCHANGE REQUEST EVALUATION METHODOLOGY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/11/1994 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0305 | HQR-004-0005 | HQR-004-0006 | MEMORANDUM TO THE SEC. OF ENERGY FROM D. DREYFUS RE: APPROVAL OF NOTICE OF INQUIRY REGARDING WASTE ACCEPTANCE ISSUES (WITH ATTACHMENTS) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/19/1994 |
| | 0306 | HQR-006-0345 | HQR-006-0347 | NOTICE OF INQUIRY - WASTE ACCEPTANCE ISSUES - 59 FED REG 27007 | No Objection | 5/25/1994 |
| | 0307 | PDPC0001007 | PDPC0001635 | LACBWR DECOMMISSIONING COST STUDY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/1/1994 |
| | 0308 | PLAC0113570 | PLAC0113571 | BARNWELL DISPOSAL FACILITY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/7/1994 |
| | 0309 | YDK-005-1983 | YDK-005-1987 | LETTER FROM DOE, CONTRACTING OFFICER, R. A. MILNER RESPONSE TO ANDREW KADAK'S LETTER OF APRIL 20, 94, TO THE SEC. OF ENERGY. | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/16/1994 |
| | 0310 | HQR-004-0106 | HQR-004-0115 | INTEROFFICE MEMORANDUM TO D.A. WILLIAMSON FROM V.S. MCCORMICK RE: DRAFT DCS EXCHANGE REQUEST REVIEW PROCESS - [ATTACHMENTS: SPECIAL CONSIDERATIONS FOR EXCHANGE EVALUATION] | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/25/1994 |
| | 0311 | PDPC0018630 | PDPC0018631 | MEMORANDUM RE: 6/22/1994 MEETING WITH EDLOW INTERNATIONAL DISCUSSING LACBWR FUEL DISPOSAL OPTIONS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/28/1994 |
| | 0312 | PDPC0002905 | PDPC0003534 | LACBWR DECOMMISSIONING COST STUDY - REV 1 | No Objection | 7/1/1994 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0313 | PDPC0003527 | PDPC0003534 | LACBWR DECOMMISSIONING COST STUDY (EXCERPT) APPENDIX B - ONE-PIECE REMOVAL OF REACTOR PRESSURE VESSEL | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 7/1/1994 |
| | 0314 | PDPC0006578 | PDPC0006581 | MEMORANDUM RE: ATTACHED SUMMARY OF LACBWR FUEL STORAGE COSTS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/8/1994 |
| | 0315 | HQR-004-0056 | HQR-004-0063 | INTEROFFICE MEMORANDUM TO D. JONES (TRW) FROM D. WILLIAMSON (TRW) RE: REVIEW OF HYPOTHETICAL DCS EXCHANGES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 7/25/1994 |
| | 0316 | HQR-006-1624 | HQR-006-1628 | MEMORANDUM TO NANCY SLATER FROM S. VANCE RE: REVIEW OF M&O DOCUMENTS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/5/1994 |
| | 0317 | PA-101889 | PA-102078 | SEPTEMBER 1994 - SPENT FUEL STORAGE REQUIREMENTS 1993--2040 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/00/1994 |
| | 0318 | COF0360884 | COF0360886 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND (BERG) REGARDING BEGINNING OF DCS SUBMISSION PROCESS | No Objection | 10/12/1994 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0319 | PDPC0009350 | PDPC0009351 | LETTER FROM DOE (PARKER) TO DAIRYLAND INVITING COMMENTS ON NOTICE OF INTENT TO PREPARE EIS FOR FABRICATION AND DEPLOYMENT OF MULTI PURPOSE CANISTER (MPC) BASED SYSTEM | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/24/1994 |
| | 0320 | PDPC0008008 | PDPC0008009 | LETTER FROM DOE (DREYFUS) TO DAIRYLAND RESPONDING ON BEHALF OF SECRETARY O'LEARY TO DAIRYLAND'S 9/30/1994 RESPONSE TO DOE'S 5/25/1994 NOI ON WASTE ACCEPTANCE ISSUES | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/10/1994 |
| | 0321 | HQR057-1467 | HQR057-1492 | DOE MEMO FROM R. MILNER RE: DRAFT TSLCC 1995 ASSUMPTION PACKAGE WITH ATTACHED DRAFT TSLCC 1995 ASSUMPTIONS PACKAGE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 11/28/1994 |
| | 0322 | PDCP0001638 | PDCP0001644 | MESCALERO PRIVATE FUEL STORAGE FACILITY BUSINESS PLAN SUMMARY; | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/00/1994 |
| | 0323 | PPGE0000928 | PPGE0000947 | LETTER OF INTENT BETWEEN MESCALERO APACHE TRIBE AND UTILITIES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/15/1994 |
| | 0324 | PDPC0008322 | PDPC0008408 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. 1 PROGRAM OVERVIEW | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/19/1994 |
| | 0325 | PDPC0008409 | PDPC0008591 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. II YUCCA MOUNTAIN SITE CHARACTERIZATION | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/19/1994 |
| | 0326 | PDPC0008592 | PDPC0008676 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. III WASTE ACCEPTANCE, STORAGE AND TRANSPORTATION | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/19/1994 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0327 | PLAC0112536 | PLAC0112536 | MEMORANDUM BY J. PARKYN REGARDING COST OF SHIPPING FUEL TO DOE FACILITY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/10/1995 |
| | 0328 | PDPC0022745 | PDPC0022747 | NUCLEAR WASTE POLICY ACT AMENDMENT S 167 INTRODUCED IN THE US SENATE JANUARY 5 1995 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/23/1995 |
| | 0329 | CTR-003-2212 | CTR-003-2257 | PRELIMINARY DRAFT - EVALUATION OF DCS (DCS) EXCHANGE REQUESTS (PREPARED BY TRW) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/10/1995 |
| | 0330 | HQR-001-2244 | HQR-001-2313 | 1994 APR & ACR | No Objection | 3/00/1995 |
| | 0331 | FI-116491 | FI-116497 | FEDERAL REGISTER, VOL. 60, NO. 85, 21793-21798. ACTION: DOE FINAL INTERPRETATION OF NUCLEAR WASTE ACCEPTANCE ISSUES. | No Objection | 5/3/1995 |
| | 0332 | PDPC0008162 | PDPC0008165 | ACKNOWLEDGMENT AND PARTICIPATION AGREEMENT SIGNED BY DAIRYLAND (BERG) REGARDING FORMATION OF UTILITY COMPANY CREATING PRIVATE FUEL STORAGE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/19/1995 |
| | 0333 | PA-102081 | PA-102224 | JUNE 1995 - SPENT FUEL STORAGE REQUIREMENTS 1994--2042 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/00/1995 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0334 | HQR5051023 | HQR5051024 | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 1998 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/12/1995 |
| | 0335 | HQR5051025 | HQR5051026 | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 2005 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/12/1995 |
| | 0336 | HQR5051027 | HQR5051029 | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 2010 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/12/1995 |
| | 0337 | PDPC0022738 | PDPC0022744 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND (SHIMSHAK) REGARDING REFUND OF FEES PREVIOUSLY PAID INTO NUCLEAR WASTE FUND | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/14/1995 |
| | 0338 | YDK-006-1069 | YDK-006-1070 | LETTER FROM DANIEL A. DREYFUS (DOE) TO REPRESENTATIVE ALBERT R. HERREN (MASSACHUSETTS) IN RESPONSE TO LETTER OF JUNE 7, 1995 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/13/1995 |
| | 0339 | PDPC0011187 | PDPC0011188 | GENOA FUELTECH, INC ARTICLES OF INCORPORATION | No Objection | 7/27/1995 |
| | 0340 | PDPC0011172 | PDPC0011174 | ORGANIZATIONAL RESOLUTIONS OF GENOA FUELTECH INC | No Objection | 8/14/1995 |
| | 0341 | PDPC0011175 | PDPC0011176 | BYLAWS OF GENOA FUELTECH INC ADOPTED AUGUST 16 1995 | No Objection | 8/16/1995 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0342 | PA-176202 | PA-176266 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0479) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/00/1995 |
| | 0343 | PLAC0149532 | PLAC0149687 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT REPORT | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/1/1995 |
| | 0344 | PPGE0001388 | PPGE0001489 | MESCALERO APACHE TRIBE/UTILITY CORPORATION PRIVATE FUEL STORAGE REQUEST FOR PROPOSAL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/9/1995 |
| | 0345 | PDPC0000083 | PDPC0000100 | MINUTES BOARD OF DIRECTORS MEETING SEPTEMBER 15 1995 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/15/1995 |
| | 0346 | HQO.19950929.0 010.0001 | HQO.19950929.0 010.0001 | LETTER TO ANDREW C. KADAK (YA) FROM DR. DANIEL A. DREYFUS (DOE) REGARDING EXCHANGE PROCESS AND PRIORITY ACCEPTANCE TO SHUT DOWN REACTORS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/28/1995 |
| | 0347 | COF0261673 | COF0261675 | WHITE PAPER DISCUSSING PRIORITY ACCEPTANCE OF SNF FROM SHUTDOWN REACTORS, INCLUDING DAIRYLAND | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/14/1995 |
| | 0348 | HQR3860236 | HQR3860279 | NUCLEAR FUEL DATA | No Objection | 2/1/1996 |
| | 0349 | HQR4910188 | HQR4910198 | DISPOSAL AND STORAGE OF SPENT NUCLEAR FUEL FINDING THE RIGHT BALANCE; A REPORT TO CONGRESS AND THE SECRETARY OF ENERGY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/1/1996 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0350 | PDPC0020014 | PDPC0020018 | ATOMIC ENERGY COMMISSION LACBWR SPENT NUCLEAR FUEL | No Objection | 3/4/1996 |
| | 0351 | PA-142904 | PA-143025 | DRAFT CIVILIAN RADIOACTIVE WASTE MANAGEMENT PLAN, REVISION 1 (DOE/RW-0458, REVISION 1) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/1/1996 |
| | 0352 | | | PUBLIC INFORMATION CIRCULAR FOR SHIPMENTS OF IRRADIATED REACTOR FUEL - NUREG-0725 REV. 11 | No Objection | 7/1/1996 |
| | 0353 | CTR-002-0138 | CTR-002-0200 | 1995 APR AND ACR | No Objection | 9/00/1996 |
| | 0354 | PLAC0046676 | PLAC0046734 | LACBWR DECOMMISSIONING PLAN | No Objection | 10/1/1996 |
| | 0355 | PDPC0002343 | PDPC0002348 | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/16/1996 |
| | 0356 | PDPC0015035 | PDPC0015035 | LETTER FROM DOE ADVISING IT WILL BE UNABLE TO BEGIN ACCEPTANCE OF SNF FOR DISPOSAL AT A REPOSITORY OR INTERIM FACILITY BY JANUARY 31, 1998 | No Objection | 12/17/1996 |
| | 0357 | PDPC0018622 | PDPC0018624 | PROPOSED DRAFT AGREEMENT FOR EXCLUSIVE BROKERAGE AND PLACEMENT SERVICES FROM EDLOW SPENT FUEL MANAGEMENT COMPANY TO DAIRYLAND RE: TRADING OF ACCEPTANCE ALLOCATIONS/SWAPS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/1997 |
| | 0358 | HQR038-0304 | HQR038-0306 | ROUTING AND TRANSMITTAL SLIP (DOE) TO L. BARRETT FROM J. WILLIAMS WITH ATTACHED EXCERPT FROM MRS SYSTEM STUDY SUMMARY REPORT, JUNE 1989 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 2/12/1997 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0359 | PDCP0014303 | PDCP0014327 | OCRWM WASTE ACCEPTANCE STORAGE AND TRANSPORTATION PROJECT SPENT NUCLEAR FUEL VERIFICATION PLAN REVISION 0 (E00000000-00811-4600-00001); | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/00/1997 |
| | 0360 | PHBP0000271 | PHBP0000294 | OCRWM WASTE ACCEPTANCE STORAGE AND TRANSPORTATION PROJECT SPENT NUCLEAR FUEL VERIFICATION PLAN REVISION 0 (E00000000-00811-4600-00001) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/4/1997 |
| | 0361 | PDPC0011006 | PDPC0011006 | LETTER FROM DAIRYLAND (BERG) TO DOE (TOMASONI) RESPONDING TO DOE'S LETTER REQUESTING UTILITY VIEWS ON ACCOMMODATING DOE'S DELAY IN ACCEPTANCE | **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/7/1997 |
| | 0362 | PDPC0015034 | PDPC0015034 | LETTER FROM DAIRYLAND TO DOE RESPONDING TO 12/17/1996 REQUEST BY DOE FOR COMMENTS ADVISING HOW TO BEST ACCOMMODATE DOE'S FAILURE TO PERFORM | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/7/1997 |
| | 0363 | PDPC0014699 | PDPC0014700 | EDLOW INTERNATIONAL MEETING MARCH 11 1997 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/13/1997 |
| | 0364 | PLAC0112500 | PLAC0112500 | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING FEBRUARY 21 1997 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 3/13/1997 |
| | 0365 | PDPC0018629 | PDPC0018629 | LETTER FROM EDLOW TO J. LEIFER OFFERING EDLOW'S ASSISTANCE TO DAIRYLAND ON ISSUES RELATED TO THE TRANSPORT OF SPENT FUEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/19/1997 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0366 | HQR041-0242 | HQR041-0248 | STATEMENT OF L. BARRETT, ACTING DIRECTOR, OCRWM, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY AND POWER, COMMITTEE ON COMMERCE, U.S. HOUSE OF REPRESENTATIVES | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 4/29/1997 |
| | 0367 | PDPC0018625 | PDPC0018625 | LETTER FROM J. LEIFER TO NSP RE: PARTICIPATION IN UTILITY WORKING GROUP ON TRANSPORTATION OF SPENT FUEL | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/7/1997 |
| | 0368 | PLAC0012531 | PLAC0012556 | LETTER FROM DOE TO DAIRYLAND RE: NUCLEAR FUEL VERIFICATION PLAN, REVISION 0 (VERIFICATION PLAN) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/19/1997 |
| | 0369 | MPA-011-0299 | MPA-011-0317 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM TOTAL SYSTEM DESCRIPTION - REVISION 0 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/00/1997 |
| | 0370 | PDPC0010978 | PDPC0010980 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND FOLLOWING UP ON 12/17/1996 DOE LETTER INFORMING UTILITIES OF ANTICIPATED DELAY IN BEGINNING SNF ACCEPTANCE AND REQUESTING COMMENTS ON HOW TO ACCOMMODATE DELAY | No Objection | 6/3/1997 |
| | 0371 | PDPC0010981 | PDPC0010984 | SUMMARY OF UTILITY COMMENTS AND RESPONSES TO THE DOE'S 12/17/1996 LETTER REGARDING DETERMINATION OF UNAVOIDABLE DELAY | No Objection | 6/3/1997 |
| | 0372 | PDPC0010985 | PDPC0011003 | CONTRACTING OFFICERS PRELIMINARY DETERMINATION THAT THE DOE'S DELAY IN BEGINNING SPENT FUEL DISPOSAL WAS UNAVOIDABLE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/3/1997 |
| | 0373 | PDPC0018621 | PDPC0018624 | LETTER FROM EDLOW RE: DRAFT VERSION OF PROPOSED AGREEMENT FOR EXCLUSIVE BROKERAGE AND PLACEMENT SERVICES FROM EDLOW TO ASSIST DAIRYLAND IN EFFORTS TO "MOVE UP IN THE QUEUE" | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/4/1997 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0374 | CTR027-0001 | CTR027-0085 | DRAFT - 1996 APR AND ACR - SEPTEMBER 1997 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/00/1997 |
| | 0375 | WILK0000538 | WILK0000931 | RURAL UTILITIES SERVICE BULLETIN 1767B-1 - UNIFORM SYSTEM OF ACCOUNTS - ELECTRIC; | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/5/1997 |
| | 0376 | CTR2960431 | CTR2960432 | POWER DEMONSTRATION REACTOR PROGRAM | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/17/1997 |
| | 0377 | PDPC0014977 | PDPC0014978 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ADDRESSING RESPONSES TO DOE'S 6/3/1997 LETTER EXPLAINING DOE'S PRELIMINARY DETERMINATION THAT THE DELAY IN ACCEPTANCE WAS UNAVOIDABLE | No Objection | 9/18/1997 |
| | 0378 | PDPC0006551 | PDPC0006553 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE FOR SNF SCHEDULED TO BE PICKED UP FROM LACBWR IN 1998 | No Objection | 11/19/1997 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0379 | PDPC0006550 | PDPC0006550 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND WITHDRAWING 6/3/1997 PRELIMINARY DETERMINATION THAT DOE'S DELAY IN BEGINNING ACCEPTANCE WAS UNAVOIDABLE | No Objection | 12/10/1997 |
| | 0380 | PDPC0014690 | PDPC0014692 | REGIONAL RADIOACTIVE WASTE TRANSPORTATION COMMITTEE MEETING | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/16/1997 |
| | 0381 | PLAC0078507 | PLAC0078508 | MEMO RE: BRIMER MEETING WITH EDLOW INTERNATIONAL RE: SPENT FUEL STORAGE OPTION AND TRADING OF ANNUAL ACCEPTANCE ALLOCATIONS (SWAPS) | No Objection | 12/16/1997 |
| | 0382 | PLAC0078509 | PLAC0078511 | DRAFT EXCLUSIVE BROKERAGE AND PLACEMENT AGREEMENT PREPARED BY EDLOW INTERNATIONAL RELATING TO PROPOSED SERVICES TO FACILITATE TRADING OF ACCEPTANCE ALLOCATIONS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/16/1997 |
| | 0383 | PDPC0011169 | PDPC0011170 | STATEMENT CONFIRMING OWNERSHIP OF SHARES OF GENOA FUELTECH INC | No Objection | 12/19/1997 |
| | 0384 | HQR064-1724 | HQR064-1729 | MEMORANDUM TO L. BARRETT (DOE) FROM J. CARLSON (DOE) RE: MARKET-BASED MPC DEVELOPMENT | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/8/1998 |
| | 0385 | PDPC0014933 | PDPC0014933 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND REJECTING FINAL DELIVERY SCHEDULE AND WAIVING REQUIREMENT TO PROVIDE REVISED SCHEDULE | No Objection | 3/5/1998 |
| | 0386 | PDPC0006547 | PDPC0006547 | LETTER FROM DAIRYLAND TO DOE (TOMASONI) RESPONDING TO 3/5/1998 LETTER NOT APPROVING FINAL DELIVERY SCHEDULE (FDS) AND REQUESTING BASIS FOR REJECTION OF FDS SUBMITTAL | No Objection | 3/18/1998 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0387 | PLAC0097705 | PLAC0097707 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE (FDS) FOR FUEL TO BE PICKED UP IN 1999 | No Objection | 3/27/1998 |
| | 0388 | PDPC0006544 | PDPC0006546 | LETTER FROM DOE/OCRWM TO DAIRYLAND REGARDING OPTIONS AND PROPOSALS BY DOE TO ADDRESS HARDSHIPS ASSOCIATED WITH DELAY IN BEGINNING WASTE ACCEPTANCE AND SETTLEMENT PROPOSAL DETAILS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/18/1998 |
| | 0389 | PLAC0138305 | PLAC0138306 | DAIRYLAND LETTER TO DOE REQUESTING CONTRACTUAL ASSURANCES THAT DOE WILL PERFORM IN ACCORDANCE WITH ITS OBLIGATIONS AND FOR A CURRENT SCHEDULE FOR SNF ACCEPTANCE | No Objection | 6/4/1998 |
| | 0390 | PLAC0094521 | PLAC0094521 | LETTER FROM DAIRYLAND TO DOE ACKNOWLEDGING RECEIPT OF AND RESPONDING TO 6/12/1998 DOE LETTER REQUESTING SETTLEMENT OF CLAIMS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/12/1998 |
| | 0391 | PLAC0097704 | PLAC0097704 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND REJECTING FINAL DELIVERY SCHEDULE FOR DECEMBER 1999 | No Objection | 6/15/1998 |
| | 0392 | PDPC0004526 | PDPC0004594 | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | No Objection | 7/1/1998 |
| | 0393 | PDPC0013850 | PDPC0014009 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN REVISION 2 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/1/1998 |
| | 0394 | PDPC0014928 | PDPC0014928 | LETTER FROM DOE/OCRWM (BARRETT) TO DAIRYLAND RESPONDING TO 6/12/1998 LETTER REGARDING DAIRYLAND'S PERCEPTION OF SETTLEMENT OFFER AS MEANINGLESS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/15/1998 |
| | 0395 | PDPC0010957 | PDPC0010957 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND BERG) RESPONDING TO 6/4/1998 LETTER SEEKING CONTRACTUAL ASSURANCES THAT DOE WILL PERFORM | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/21/1998 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0396 | CTR016-1088 | CTR016-1092 | TELECON - L. BARRETT, CALLED HIM TO RESPOND TO EARLIER QUESTION ABOUT HOW MUCH FUEL COULD BE SHIPPED IN 1998 IF THERE WERE A NATIONAL WILL TO SHIP | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/26/1998 |
| | 0397 | PDPC0010956 | PDPC0010956 | LETTER FROM DAIRYLAND TO OCRWM (BARRETT) RESPONDING TO 7/15/1998 LETTER REGARDING MEETING TO DISCUSS PROPOSALS TO ALLEVIATE BURDEN OF BREACH ON UTILITIES WITH SHUTDOWN REACTORS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/3/1998 |
| | 0398 | PDPC0014680 | PDPC0014681 | LETTER FROM DOE/OCRWM (SHELOR) TO DAIRYLAND DISCUSSING TERMINATION OF DOE'S DEVELOPMENT OF MULTI PURPOSE CANISTER DESIGN | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/18/1998 |
| | 0399 | PLAC0014584 | PLAC0014587 | PRESENTATION TO DAIRYLAND BOARD OF DIRECTORS - PRIVATE FUEL STORAGE HISTORY, UPDATE AND LOOKING FORWARD | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 9/25/1998 |
| | 0400 | | | PUBLIC INFORMATION CIRCULAR FOR SHIPMENTS OF IRRADIATED REACTOR FUEL - NUREG-0725 REV. 13 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/1/1998 |
| | 0401 | PDPC0014927 | PDPC0014927 | LETTER FROM DOE/OCRWM (BARRETT) TO DAIRYLAND RESPONDING TO 8/3/1998 LETTER REGARDING ALTERNATIVE PROPOSALS ADDRESSING SNF STORAGE NEEDS OF UTILITIES WITH SHUTDOWN REACTORS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/13/1998 |
| | 0402 | PDPC0020576 | PDPC0020648 | 1998 LACBWR DECOMMISSIONING AND DECONTAMINATION COST STUDY UPDATE | No Objection | 11/1/1998 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0403 | PLAC0014610 | PLAC0014614 | SARGENT AND LUNDY ESTIMATE FOR ACTIVITIES EVALUATING THE LACBWR SITE IN SUPPORT OF DAIRYLAND PLANNING FOR SPENT FUEL DRY STORAGE | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/11/1998 |
| | 0404 | HQR036-0006 | HQR036-0086 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - DECEMBER 1998 (DOE/RW-0510) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/00/1998 |
| | 0405 | HQR-007-0659 | HQR-007-0816 | CRWMS MODULAR DESIGN/CONSTRUCTION AND OPERATION OPTIONS REPORT, REVISION 02 (PREPARED BY TESS -- TRW ENVIRONMENTAL SAFETY SYSTEMS, INC.) | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/18/1998 |
| | 0406 | PDPC0011120 | PDPC0011123 | MEMBER SUBSCRIPTION AGREEMENT | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/21/1998 |
| | 0407 | HQO.19950929.0010.0001 | HQO.19950929.0010.0058 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT, REVISION 05 (DOE/RW-0406) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/00/1999 |
| | 0408 | WILK0000001 | WILK0000001 | DAIRYLAND STATEMENT 0F REVENUES AND EXPENSES | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/1999 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0409 | NRC06110868 | NRC06110875 | ANNUAL OPERATING SPENT FUEL STORAGE COSTS AT OPERATING REACTORS 1999 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/1999 |
| | 0410 | HQR257-0286 | HQR257-0288 | E-MAIL FROM B. COLE TO D. ZABRANSKY, CC: T. POLLOG, AND S. VANCE RE: APR/ACR/SYSTEM CAPACITY. WITH ATTACHED: ""DEVELOPMENT OF THE APR AND ACR"" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 1/11/1999 |
| | 0411 | CTR2962820 | CTR2962837 | DOE - DOJ INFORMATION EXCHANGE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/21/1999 |
| | 0412 | PDPC0006586 | PDPC0006586 | STORAGE OF SPENT NUCLEAR FUEL BOX ELDER FUEL STORAGE INITIATIVE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/22/1999 |
| | 0413 | PLAC0013623 | PLAC0013641 | HOLTEC PROPOSAL 3874.ENG-CASK HANDLING FEASIBILITY EVALUATION FOR LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/25/1999 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0414 | PDPC0017209 | PDPC0017213 | STATEMENT OF THE HONORABLE BILL RICHARDSON DISCUSSING ALTERNATIVE FOR THE MANAGEMENT OF COMMERCIAL SNF | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/16/1999 |
| | 0415 | PDPC0017176 | PDPC0017180 | STATEMENT OF L. BARRETT BEFORE THE SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES REGARDING TAKING TITLE TO UTILITY SNF | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/24/1999 |
| | 0416 | HQR6111456 | HQR6111477 | APRIL 7, 1999 DISCUSSION DRAFT SUMMARY OF TAKE TITLE PROPOSAL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/7/1999 |
| | 0417 | PLAC0078490 | PLAC0078491 | MEMO DISCUSSING 4/12/1999 DAIRYLAND MEETING RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/13/1999 |
| | 0418 | PLAC0110643 | PLAC0110644 | MEMORANDUM RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/14/1999 |
| | 0419 | PDPC0014925 | PDPC0014926 | MAY 5TH COOPERATIVE MEMBERS MEETING IN WASHINGTON | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/22/1999 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0420 | PLAC0110642 | PLAC0110642 | LETTER FROM DAIRYLAND TO DOE (SEC. RICHARDSON) REGARDING STATEMENT IN FRONT OF THE HOUSE ENERGY AND POWER SUBCOMMITTEE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/26/1999 |
| | 0421 | PLAC0138302 | PLAC0138302 | LETTER FROM DOE TO DAIRYLAND ACKNOWLEDGING ITS LETTER DATED 4/26/1999 REQUESTING A MEETING WITH SEC. RICHARDSON TO DISCUSS DOE TAKING TITLE TO LACBWR SNF | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/13/1999 |
| | 0422 | PDPC0014923 | PDPC0014924 | PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO TAKE RESPONSIBILITY FOR LACBWR SPENT FUEL | **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 408 - Evidence of Compromise** - Statements made in compromise negotiations are not admissible. | 5/20/1999 |
| | 0423 | PDPC0016683 | PDPC0016684 | SIGN IN SHEET FOR MAY 27 DOE/UTILITY MEETING | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/27/1999 |
| | 0424 | PLAC0094513 | PLAC0094519 | MEMO RE: ISSUES RAISED AT 5/27/1999 UTILITY MEETING HOSTED BY DOE TO DISCUSS THE POTENTIAL FOR SETTLING CLAIMS FOR DELAY IN ACCEPTANCE BY AMENDING CONTRACTS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 408 - Evidence of Compromise** - Statements made in compromise negotions are not admissible.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/3/1999 |
| | 0425 | PLAC0097684 | PLAC0097686 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE FOR LACBWR SNF SCHEDULED FOR DELIVERY IN 2000 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/7/1999 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0426 | PLAC0013326 | PLAC0013332 | PROPOSAL FOR LA CROSSE SPENT FUEL TRANSPORTATION STUDY RFP NO 99DP0823 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/23/1999 |
| | 0427 | PLAC0138277 | PLAC0138277 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ACKNOWLEDGING AND REFUSING TO APPROVE 7/7/1999 FINAL DELIVERY SCHEDULE (FDS) FOR DELIVERY IN 2000 AND WAIVING REQUIREMENT TO SUBMIT REVISED SCHEDULE | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/23/1999 |
| | 0428 | PDPC0020556 | PDPC0020557 | PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/18/1999 |
| | 0429 | WILK0000095 | WILK0000095 | DAIRYLAND 2000 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2000 |
| | 0430 | WILK0000096 | WILK0000096 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'99 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2000 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0431 | PDCP0030016 | PDCP0030022 | MEETING MINUTES OF 1/18/2000 PG&E/DOE MEETING RE: POSSIBLE RENEGOTIATION OF THE STANDARD CONTRACT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/18/2000 |
| | 0432 | PLAC0103840 | PLAC0103840 | LACBWR UTN NUMBERS FOR 2000 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/2/2000 |
| | 0433 | PDPC0011113 | PDPC0011114 | SUBSCRIPTION RENEWAL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/7/2000 |
| | 0434 | HQR058-0749 | HQR058-0806 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT, REVISION 05 DCN 01 (DOE/RW-0406) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/00/2000 |
| | 0435 | PLAC0014730 | PLAC0014730 | MEMORANDUM DISCUSSING AND RECOMMENDING TO DAIRYLAND AN ADDITIONAL PFS SUBSCRIPTION | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/11/2000 |
| | 0436 | PLAC0013621 | PLAC0013622 | LETTER FROM HOLTEC PROVIDING COMMENTS TO DAIRYLAND RFP FOR PERFORMING FEASIBILITY STUDY TO DEFUEL LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/23/2000 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0437 | HQR257-0414 | HQR257-0415 | E-MAIL FROM D. ZABRANSKY TO P. DANIEL, CC: J. CARLSON, AND A. BROWNSTEIN RE: SNF ACCEPTANCE RATES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/24/2000 |
| | 0438 | PDPC0004514 | PDPC0004524 | AMENDMENT NO 1 TO AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/28/2000 |
| | 0439 | PLAC0097604 | PLAC0097604 | DOE SNF ACCEPTANCE RATE AFTER IT STARTS RECEIVING SNF RELYING UPON DATA IN MARCH 1995 APR/ACR - HANDWRITTEN NOTES PREPARED BY DR. RAFFETY | No Objection | 10/16/2000 |
| | 0440 | PLAC0014899 | PLAC0014900 | ISG-1: DEFINITION OF DAMAGED FUEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/17/2000 |
| | 0441 | PLAC0097661 | PLAC0097665 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE (FDS) FOR LACBWR SNF SCHEDULED FOR DELIVERY IN 2001 | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/24/2000 |
| | 0442 | PDPC0011981 | PDPC0011983 | SUMMARY OF MAJOR TERMS AND CONDITIONS OF THE AGREEMENT FOR STORAGE OF SPENT NUCLEAR FUEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. F**RE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/27/2000 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0443 | PLAC0138006 | PLAC0138008 | DAIRYLAND COMMENTS ON DOE PLAN FOR TRANSPORTATION CASK FABRICATION AND THE DEPLOYMENT OF WASTE ACCEPTANCE CAPABILITIES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/15/2000 |
| | 0444 | PA-224097 | PA-224174 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - MAY 2001 (DOE/RW-0533) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/00/2001 |
| | 0445 | PEXP0007644 | PEXP0007677 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT, MAY 2001 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/00/2001 |
| | 0446 | PDPC0004596 | PDPC0004605 | AMENDMENT NO 2 TO AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2001 |
| | 0447 | WILK0000176 | WILK0000176 | DAIRYLAND 2001 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 1/1/2001 |
| | 0448 | WILK0000177 | WILK0000177 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'01 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2001 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0449 | HQR3810756 | HQR3810763 | REPORT TO THE COMMITTEES ON APPROPRIATIONS; SPENT FUEL MANAGEMENT ALTERNATIVES AVAILABLE TO NORTHERN STATES POWER COMPANY INC. AND THE FEDERAL GOVERNMENT FOR THE PRAIRIE ISLAND NUCLEAR PLANT, UNITS 1 & 2 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2001 |
| | 0450 | PLAC0014014 | PLAC0014075 | SARGENT AND LUNDY SPENT FUEL REMOVAL EVALUATION FOR DAIRYLAND LACROSSE BOILING WATER REACTOR REPORT 2000-08780 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/10/2001 |
| | 0451 | PDPC0011979 | PDPC0011979 | PFS SERVICE AGREEMENT REMOVAL OF LACBWR FUEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/18/2001 |
| | 0452 | PDPC0011980 | PDPC0011980 | ENTITLEMENTS PER YEAR-PRIMARY 10 CASKS SECONDARY 17 ADDITIONAL CASKS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/18/2001 |
| | 0453 | PLAC0014731 | PLAC0014732 | LETTER FROM DAIRYLAND TO PFS RE: SPENT FUEL CASK ACCEPTANCE AT PFS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/30/2001 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0454 | CTR1600301 | CTR1600353 | DRAFT SLIDE PRESENTATION WITH ATTACHED E-MAILS AND NOTES DISCUSSING THE PROS AND CONS OF STORAGE OPTIONS FOR RECEIPT OF SNF AT YUCCA MOUNTAIN. ENTITLED "REPOSITORY SURFACE FACILITY EARLY RECEIPT OPTIONS" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/13/2001 |
| | 0455 | NRC0030027 | NRC0030027 | NRC BRIEFING MATERIALS CONCERNING APRIL 4, 2001, MEETING BETWEEN COUNSEL FOR NRC AND DOE ABOUT NRC'S RESPONSE TO THE 10/24/2000 LETTER BY DR. ANDREW KADAK | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/4/2001 |
| | 0456 | HQR3810783 | HQR3810785 | SKULL VALLEY BAND AND PFS ASK COURT TO DECLARE STATE LAWS UNCONSTITUTIONAL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/19/2001 |
| | 0457 | HQR3830034 | HQR3830035 | STATE GETS SUED OVER N-STORAGE; GOSHUTES, DEVELOPERS SAY THEIR RIGHTS ARE VIOLATED | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/20/2001 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0458 | CTR1600208 | CTR1600225 | SLIDES USED IN A PRESENTATION TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") REGARDING THE COSTS OF OPTIONS FOR THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN. | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 7/16/2001 |
| | 0459 | PDPC0032761 | PDPC0032761 | EMAIL FROM DAVID BLEE TO CHUCK SANS CRAINTE RE: REPORT ON MEETING WITH DOE ON TRANSPORT READINESS & STANDARD WASTE FORM; INITIATIVES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/1/2001 |
| | 0460 | PDPC0020239 | PDPC0020307 | BUREAU OF INDIAN AFFAIRS DECISION ON ADMINISTRATIVE APPEAL | No Objection | 8/29/2001 |
| | 0461 | CTR116-0001 | CTR116-0004 | E-MAIL FROM E. BENZ TO D. ZABRANSKY RE: CANISTERIZATION OF FAILED SNF, WITH ATTACHED ""CLASSIFICATION OF FAILED SNF UNDER THE STANDARD CONTRACT"" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/11/2001 |
| | 0462 | Susan Klein Dep. Ex. 27 | | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM - WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT, REVISION 4 (DOE/RW-0351) | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/00/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0463 | WILK0000258 | WILK0000258 | DAIRYLAND 2002 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 1/1/2002 |
| | 0464 | WILK0000259 | WILK0000259 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'02 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 1/1/2002 |
| | 0465 | PLAC0017887 | PLAC0017975 | WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT; REV. 4 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2002 |
| | 0466 | HQR239-0699 | HQR239-0784 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT, REV. 4 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/1/2002 |
| | 0467 | PDPC0011079 | PDPC0011092 | CONTRIBUTION AGREEMENT | No Objection | 2/7/2002 |
| | 0468 | CTR1600143 | CTR1600149 | SHIPMENTS FROM SHUTDOWN SITES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/21/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0469 | HQR2500424 | HQR2500429 | EMAIL - SHUTDOWN REACTORS | **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/21/2002 |
| | 0470 | HQR2500430 | HQR2500433 | EMAIL - SHIPMENTS FROM SHUTDOWN SITES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/21/2002 |
| | 0471 | HQR2500434 | HQR25000439 | EMAIL - SHUTDOWN SITES AGAIN | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/21/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0472 | CTR579000070 | CTR579000073 | SHIPMENTS FROM SHUTDOWN SITE | **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/21/2002 |
| | 0473 | CTR579000074 | CTR579000078 | SHIPMENTS FROM SHUTDOWN SITES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/21/2002 |
| | 0474 | HQR2190033 | HQR2190038 | YUCCA MOUNTAIN IS A SOUND BUSINESS DECISION FOR THE UNITED STATES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/27/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0475 | HQR2500624 | HQR2500645 | DRAFT WASTE INPUT FOR EARLY RECEIPT WHITE PAPER | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/19/2002 |
| | 0476 | HQR2500655 | HQR2500656 | SPENT FUEL SPREAD SHEET | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/21/2002 |
| | 0477 | HQR250-0983 | HQR250-1050 | DRAFT TESTIMONY OF L. BARRETT BEFORE THE HOUSE COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE, APRIL 25, 2002 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/25/2002 |
| | 0478 | HQR2501054 | HQR2501119 | EARLY RECEIPT OF SPENT NUCLEAR FUEL (SNF) AND HIGH LEVEL WASTE (HLW) AT YUCCA MOUNTAIN | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/29/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0479 | HQR164-0032 | HQR164-0036 | E-MAIL (APR 29, 2002) FROM ROBERT CAMPBELL RE: ATTACHED REVISED POLICY PAPER AND COVER NOTE. | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 4/29/2002 |
| | 0480 | HQR168-0036 | HQR168-0037 | E-MAIL FROM KENNETH PICHA TO PATRICE BUBAR, KENT HANCOCK, EDGARDO DELEON, AND SUZANNE RUDZINSKI RE: EM-1/RW01 MEETING RESULTS? | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/29/2002 |
| | 0481 | HQR145-0001 | HQR145-0056 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT | No Objection | 5/00/2002 |
| | 0482 | HQR239-0031 | HQR239-0086 | OFFICE OF RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 05, DCN 05 | No Objection | 5/00/2002 |
| | 0483 | CTR1600106 | CTR1600111 | HIGH RECEIPT RATE STUDY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/1/2002 |
| | 0484 | CTR1770001 | CTR1770006 | HIGH RECEIPT RATE STUDY | **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/1/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0485 | CTR1600106 | CTR1600111 | WHITE PAPER REGARDING QUESTIONS ON PRESENTATION DESCRIBED AT CTR17700510-0058 ENTITLED "HIGH RECEIPT RATE STUDY" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/1/2002 |
| | 0486 | HQR2501120 | HQR2501123 | EMAIL ATTACHING CHART ILLUSTRATING RESULTS OF 10,000 MTU/YR ACCEPTANCE RATE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/2/2002 |
| | 0487 | CTR1600112 | CTR1600117 | POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/6/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C
5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0488 | CTR1620003 | CTR1620007 | POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/6/2002 |
| | 0489 | CTR1600112 | CTR1600117 | WHITE PAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDER SECRETARY CARD ENTITLED "POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES" | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/6/2002 |
| | 0490 | PDPC0011873 | PDPC0011977 | MODEL AGREEMENT FOR STORAGE OF SNF BY PRIVATE FUEL STORAGE, LLC | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/10/2002 |
| | 0491 | PA-224930 | PA-225173 | S. HRG. 107-483. YUCCA MOUNTAIN REPOSITORY DEVELOPMENT. HEARINGS BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES, UNITED STATES SENATE, ONE HUNDRED SEVENTH CONGRESS, FIRST SESSION ON S.J. RES. 34 APPROVING THE SITE AT YUCCA MOUNTAIN, NEVADA, FOR THE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. | 5/23/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0492 | | | GAO REPORT - UNCERTAINTIES ABOUT THE YUCCA MOUNTAIN REPOSITORY REPORT - STATEMENT AND TESTIMONY OF MS. GARY JONES (GAO-02-765T) | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/23/2002 |
| | 0493 | HQR2150001 | HQR2150064 | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/25/2002 |
| | 0494 | HQR2170001 | HQR2170023 | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/25/2002 |
| | 0495 | CTR579000065 | CTR579000069 | IMPACT OF ACC'D PICKUP ON UTILITIES | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/28/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0496 | PDPC0032718 | PDPC0032719 | CHUCK SANS CRAINTE'S HANDWRITTEN MEETING NOTES FROM DECOMMISSIONING PLANTS COALITION MEETING AND MEETING DR. CHU | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/29/2002 |
| | 0497 | PDPC0032664 | PDPC0032665 | NOTES FROM MEETING WITH DR. M. CHU, DOE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/31/2002 |
| | 0498 | PDPC0032666 | PDPC0032667 | HANDWRITTEN NOTES RE: 5/31/2002 MEETING WITH DR. M. CHU | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/31/2002 |
| | 0499 | PDPC0032707 | PDPC0032713 | DECOMMISSIONING PLANT COALITION - MEETING WITH DR. M. CHU, DIRECTOR; OCRWM | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/31/2002 |
| | 0500 | PDPC0032714 | PDPC0032715 | DISCUSSION POINTS FOR MEETING OF MAY 31, 2002 WITH DR. M. CHU | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/31/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0501 | PLAC0022148 | PLAC0022149 | DPC AND DR M. CHU MEETING OF 31 MAY 2002 DISCUSSION POINTS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/31/2002 |
| | 0502 | HQR670000055 | HQR670000073 | LEGISLATIVE PROPOSALS AND INITIATIVES | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/3/2002 |
| | 0503 | CTR1600091 | CTR1600105 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS. | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/3/2002 |
| | 0504 | CTR597000654 | CTR597000701 | OCRWM TRANSPORTATION & WASTE ACCEPTANCE PROGRAM - STATUS, ISSUES, & PLANS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/11/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0505 | HQR2270001 | HQR2270016 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/26/2002 |
| | 0506 | EXHIBIT 1 TO DECLARATION OF KEITH S | | BYLAWS OF DAIRYLAND - ARTICLE X | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/1/2002 |
| | 0507 | HQR5010694 | HQR5010695 | LETTER TO SEN. HATCH RE APPROVAL OF YUCCA MOUNTAIN AS SITE FOR REPOSITORY. | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/8/2002 |
| | 0508 | HQR3810767 | HQR3810768 | LETTER REGARDING VARIOUS CONVERSATIONS REGARDING THE SENATE'S UPCOMING DECISION ON APPROVING YUCCA MOUNTAIN | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/8/2002 |
| | 0509 | PDPC0032661 | PDPC0032663 | LETTER FROM SANS CRAINTE TO DIR. CHU RE: FOLLOW-UP TO THEIR MAY 31, 2002 MEETING | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/12/2002 |
| | 0510 | HQR2501697 | HQR2501697 | EMAIL FROM ED BENZ BILL TEER ENTITLED "70,000 BY 2024" DISCUSSING REASONABLE RAMP-UP RATE FOR GETTING THE TRANSPORTATION SYSTEM RUNNING SMOOTHLY | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 7/22/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0511 | HQR554000549 | HQR554000613 | EMAIL FROM M. SENDERLING TO T. POLLOG RE "ALLOCATING NUCLEAR WASTE DISPOSAL COSTS FOR CIVILIAN AND DEFENSE HIGH LEVEL WASTES/ASSOCIATED SLIDE PRESENTATION | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 7/30/2002 |
| | 0512 | HQR2501706 | HQR2501710 | EMAIL REGARDING SOCIETAL COST OF DELAY AND STORAGE COSTS FOR HIGHER RECEIPT RATES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/9/2002 |
| | 0513 | PLAC0041219 | PLAC0041255 | PHASE 1 WPI PROJECT CONDUCT OPERATIONS AND QUALITY ASSURANCE PLAN LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PLAN FILE DPC.0100 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/14/2002 |
| | 0514 | PLAC0137985 | PLAC0137985 | LETTER FROM DOE RE: NO ACR FOR 2002 NOR ACCEPTANCE ALLOCATIONS FOR 2008 OR 2009 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/14/2002 |
| | 0515 | PDCP0013457 | PDCP0013457 | LETTER FROM ZABRANSKY TO SELLERS REGARDING NEW ACR AND ALLOCATIONS FOR YEARS 2008-2009 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/14/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0516 | HQR2270001 | HQR2270016 | EMAIL FROM ED BENZ TO THOMAS POLLOG ATTACHING MATERIALS USED IN DEVELOPING YUCCA MOUNTAIN BUSINESS CASE | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/26/2002 |
| | 0517 | HQR2501711 | HQR2501733 | EMAIL FROM D. SIEFKIN TO T. POLLOG FORWARDING YUCCA MOUNTAIN BUSINESS CASE RE: REQUEST FOR MATERIALS ON ACCELERATED WASTE ACCEPTANCE | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 8/26/2002 |
| | 0518 | PLAC0007892 | PLAC0007897 | DAIRYLAND POWER COOPERATIVE ORGANIZATIONAL CHARTS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/0/2002 |
| | 0519 | HQR235-0001 | HQR235-0002 | EMAIL CONCERNING PROPOSAL FOR DOE TO AUCTION CONTRACTS ENABLING EARLY ACCEPTANCE PRIORITY RIGHTS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 9/9/2002 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0520 | PLAC0012297 | PLAC0012297 | LTR FROM NRC RESPONDING TO DAIRYLAND REQUEST FOR MEETING WITH NRC TO DISCUSS OPTIONS FOR STORAGE OF LACBWR'S SNF | FRE 402 - Relevance - Document does not address fact that is of consequence to determination of this case. | 9/19/2002 |
| | 0521 | PDPC0004608 | PDPC0004608 | PFS MARKETING COMMITTEE AGENDA OCTOBER 14 2002 (WITH MARGINAL NOTES BY C. SANS CRAINTE) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/14/2002 |
| | 0522 | PDPC0004609 | PDPC0004609 | PFS, LLC MARKETING COMMITTEE MESSAGE FOR DOE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/14/2002 |
| | 0523 | PDPC0004610 | PDPC0004610 | PFS, LLC MARKETING COMMITTEE MESSAGE FOR NEI | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/14/2002 |
| | 0524 | PDPC0032551 | PDPC0032551 | EMAIL FROM CHRISTIANS TO SANS CRAINTE DISCUSSING IDEAS AND JUSTIFICATION FOR FUEL REMOVAL AND DISMANTLEMENT DEMONSTRATION PROJECTS | No Objection | 10/24/2002 |
| | 0525 | PLAC0041503 | PLAC0041534 | PHASE 1 TASK 3 - SPENT FUEL CASK RIGGING AND HANDLING OPTIONS LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.03.01 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/28/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0526 | PLAC0041548 | PLAC0041563 | TASK 5 - FUEL DEBRIS IDENTIFICATION AND REMOVAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 | No Objection | 10/28/2002 |
| | 0527 | PLAC0041592 | PLAC0041633 | TASK 7 - ALTERNATIVE SPENT FUEL CASK LOADING CONFIGURATION REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.07.01 | No Objection | 10/28/2002 |
| | 0528 | PDPC0032549 | PDPC0032550 | PROPOSED JUSTIFICATION FOR DOE FUNDING OF LACBWR FUEL REMOVAL /DECOMMISSIONING PROJECT | No Objection | 10/30/2002 |
| | 0529 | PDPC0007229 | PDPC0007230 | EVALUATION OF LACBWR SNF AND RPV MANAGEMENT OPTIONS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 11/13/2002 |
| | 0530 | PLAC0041635 | PLAC0041654 | TASK 8 - SPENT NUCLEAR FUEL CASK SYSTEMS LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC 0101.08.01 | No Objection | 11/14/2002 |
| | 0531 | PLAC0041537 | PLAC0041546 | TASK 4 - OTHER RADIOACTIVE MATERIALS PACKAGING AND DISPOSAL LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.04.01 | No Objection | 11/22/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0532 | PLAC0041656 | PLAC0041691 | TASK 9 - SPENT NUCLEAR FUEL CHARACTERIZATION LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.09.01 | No Objection | 12/5/2002 |
| | 0533 | PLAC0026196 | PLAC0026240 | LACBWR FUEL CONDITION REPORT - REV. 0; LAC-TR-140 | No Objection | 12/16/2002 |
| | 0534 | WILK0001105 | WILK0001105 | GENOA FUEL TECH, INC. TIE-OUT TO DAIRYLAND GENERAL LEDGER | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. | 12/31/2002 |
| | 0535 | WILK0000345 | WILK0000345 | DAIRYLAND 2003 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2003 |
| | 0536 | WILK0000346 | WILK0000346 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'03 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2003 |
| | 0537 | PLAC0041742 | PLAC0041756 | PHASE 1 TASK 11 - LACBWR SPENT FUEL MANAGEMENT PUBLIC INVOLVEMENT AND INFORMATION PLAN LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.11.01 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. | 1/8/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0538 | PLAC0041258 | PLAC0041501 | PHASE 1 TASK 2 - LACBWR RPV ACTIVATED MATERIAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.02.01 | No Objection | 1/14/2003 |
| | 0539 | PLAC0041565 | PLAC0041590 | PHASE 1 TASK 6 - SPENT FUEL VENDOR EVALUATION COST AND SCHEDULE RISK ASSESSMENT PROGRAM LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.06.01 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. | 1/16/2003 |
| | 0540 | PDPC0032535 | PDPC0032538 | EMAIL DISCUSSING ISSUES RELATED TO DECOMMISSIONING PLANTS COALITION | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. | 1/27/2003 |
| | 0541 | PDPC0020960 | PDPC0020960 | SPENT FUEL SHIPPING QUEUE LACBWR DOE - SOURCE: DOE TO BILL BERG MAY 5, 1995 | No Objection | 1/31/2003 |
| | 0542 | PLAC0041693 | PLAC0041740 | TASK 10 - TECHNICAL REQUIREMENTS FOR SPENT FUEL STORAGE AND TRANSPORTATION SYSTEM LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC 0101.10.01 | No Objection | 2/14/2003 |
| | 0543 | PDPC0032629 | PDPC0032630 | TALKING POINTS FOR MEETING WITH M. CHU, OCRWM DIRECTOR, SCHEDULED FOR FEBRUARY 25, 2003 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. | 2/25/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0544 | HQR3080001 | HQR3080038 | DRAFT COPIES OF SLIDES PREPARED FOR A GRAPHIC PRESENTATION REGARDING POSSIBLE WASTE ACCEPTANCE SCENARIOS ENTITLED "SCENARIO ANALYSIS" | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/18/2003 |
| | 0545 | PHBP0011952 | PHBP0011953 | NRC REGULATORY ISSUE SUMMARY 2003-05 ISSUANCE OF ORDERS IMPOSING ADDITIONAL PHYSICAL PROTECTION MEASURES FOR INDEPENDENT SPENT FUEL STORAGE INSTALLATIONS USING DRY STORAGE; | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/19/2003 |
| | 0546 | CTR1620012 | CTR1620027 | PRESENTATION ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/25/2003 |
| | 0547 | CTR1600035 | CTR1600055 | GRAPHIC PRESENTATION AND SLIDES FROM THE PRESENTATION FOR A GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY OF YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS ON SNF INVENTORIES. ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEP | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/28/2003 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0548 | CTR1720001 | CTR1720027 | IMPACTS OF ACCELERATED WASTE ACCEPTANCE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/9/2003 |
| | 0549 | CTR1720028 | CTR1720047 | IMPACTS OF ACCELERATED WASTE ACCEPTANCE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/9/2003 |
| | 0550 | CTR1740004 | CTR1740030 | GRAPHS AND TABLES IN PRESENTATION FORM REGARDING AN OPTION FOR ACCEPTANCE OF SNF AT A REPOSITORY PRESENTED BY C. KOUTS TO ROBERT CARD ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/9/2003 |
| | 0551 | PA-227143 | PA-227161 | NRC'S TRANSPORTATION PROGRAM. PRESENTATION BY E. WILLIAM BRACH, DIRECTOR, SPENT FUEL PROJECT OFFICE, U.S. NRC. MAY 16, 2003 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/16/2003 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0552 | CTR1620001 | CTR1620002 | EMAIL TO C. KOUTS RE: UTILITIES ESTIMATES OF AT-REACTOR STORAGE COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 6/6/2003 |
| | 0553 | PLAC0137952 | PLAC0137973 | DAIRYLAND NUCLEAR FUEL DATA SURVEY - FORM RW-859 | No Objection | 6/24/2003 |
| | 0554 | PDPC0022205 | PDPC0022206 | CHU MEETING UPDATE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/29/2003 |
| | 0555 | PDPC0032463 | PDPC0032467 | EMAIL FROM L. BARRETT DISCUSSING PROSPECTIVE WASTE ACCEPTANCE & TRANSPORTATION DEMONSTRATION PROGRAM | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/9/2003 |
| | 0556 | PLAC0011953 | PLAC0011954 | MEMO RE: LACBWR POLITICAL STRATEGY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/1/2003 |
| | 0557 | PDPC0020772 | PDPC0020789 | CASK SYSTEM TECHNOLOGY SURVEY LACBWR SPENT FUEL REMOVAL PROJECT NUMBER 6564 REVISION NO 3 | No Objection | 8/25/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0558 | PLAC0011948 | PLAC0011951 | DRAFT PAPER DISCUSSING WASTE ACCEPTANCE AND TRANSPORTATION PILOT DEMONSTRATION PROJECTS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/8/2003 |
| | 0559 | PLAC0014588 | PLAC0014594 | EMAILS DISCUSSING COSTS AND ISSUES RELATED TO MANAGEMENT AND REMOVAL OF RPV WHILE FUEL ONSITE | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/14/2003 |
| | 0560 | HQR2890012 | HQR2890015 | EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/23/2003 |
| | 0561 | CTR579003507 | CTR579003511 | 2010 SHUTDOWN REACTORS TRUCK ONLY IN 1ST TWO YEARS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 10/31/2003 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0562 | CTR579003744 | CTR579003771 | PRESENTATION - WASTE ACCEPTANCE SCENARIOS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 10/31/2003 |
| | 0563 | HQR2640041 | HQR2640085 | RW WASTE ACCEPTANCE ANALYSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 11/3/2003 |
| | 0564 | PDPC0022240 | PDPC0022240 | LACBWR SPENT FUEL INFORMATION AS OF NOVEMBER 13, 2003 | No Objection | 11/13/2003 |
| | 0565 | PDPC0021031 | PDPC0021033 | LACBWR SPENT FUEL REMOVAL TEAM MEETING NOTES NOVEMBER 17 2003 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/17/2003 |
| | 0566 | PLAC0012336 | PLAC0012338 | TALKING POINTS FOR 11/20/2003 MEETING WITH DR. M. CHU AND STAFF RE: DISPOSITION OF LACBWR SNF - FINAL DRAFT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/17/2003 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0567 | PDPC0022257 | PDPC0022266 | MEETING SLIDES FOR DOE SPENT FUEL DISCUSSION (INCLUDES SANS CRAINTE MARGINAL NOTES) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/20/2003 |
| | 0568 | PDPC0022339 | PDPC0022343 | L. BARRETT'S NOTES FROM 11/20/2003 MEETING WITH DR. CHU AND STAFF RE: DISPOSITION OF LACBWR SNF | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 408 - Evidence of Compromise** - Statements made in compromise negotiations are not admissible. | 11/20/2003 |
| | 0569 | PDPC0022319 | PDPC0022319 | LETTER TO DOE/OCRWM (DR. CHU) FOLLOWING UP TO 11/20/2003 MEETING WITH OCRWM RE: DISPOSITION OF SNF AT LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/1/2003 |
| | 0570 | NRC0810635 | NRC0810641 | FINANCIAL QUALIFICATIONS AND DECOMMISSIONING FUNDING ASSURANCE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 12/15/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0571 | WILK0000427 | WILK0000427 | DAIRYLAND 2004 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 1/1/2004 |
| | 0572 | WILK0000428 | WILK0000428 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'04 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2004 |
| | 0573 | WILK0000932 | WILK0000961 | 2004 ANNUAL REPORT - DAIRYLAND | No Objection | 1/1/2004 |
| | 0574 | PDPC0022325 | PDPC0022326 | DRAFT OF IDEAS TO PRESENT TO DOE | No Objection | 1/7/2004 |
| | 0575 | WILK0000962 | WILK0001073 | DAIRYLAND - 2004 OPERATING AND CONSTRUCTION BUDGET | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/8/2004 |
| | 0576 | PDPC0021087 | PDPC0021094 | NRC PRESENTATION | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/11/2004 |
| | 0577 | PDPC0021893 | PDPC0021897 | NOTES FROM JANUARY 16TH DOE/DAIRYLAND SPENT FUEL MEETING | No Objection | 1/18/2004 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0578 | PDPC0006387 | PDPC0006392 | DAIRYLAND RESPONSE TO NRC RAI ON SPENT FUEL MANAGEMENT AND FUNDING PLAN FOR LACBWR | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/2/2004 |
| | 0579 | | | STATEMENT OF M. CHU AT 3/24/2004 APPROPRIATIONS HEARING | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/24/2004 |
| | 0580 | PLAC0014255 | PLAC0014255 | EMAIL DISCUSSING COMMUNICATIONS WITH HOLTEC RE: DRY CASK STORAGE | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/31/2004 |
| | 0581 | HQR3860001 | HQR3860194 | INITIAL DRAFT VERSION OF DATA SHEET ITEM 1 REPORT: FACILITY INFORMATION DATA SHEETS; CONTRACT NO. DE-AF28-04RW12239/A000 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/31/2004 |
| | 0582 | PDPC0005403 | PDPC0005405 | HANDWRITTEN NOTES PREPARED FOR 4/04/2004 CALL RE: PFS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/1/2004 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0583 | PDPC0027565 | PDPC0027566 | PRIVATE FUEL STORAGE STATUS AND BUYOUT OFFER | No Objection | 4/5/2004 |
| | 0584 | PLAC0149330 | PLAC0149332 | RESPONSE TO 3/22/2004 DOE REQUEST FOR UPDATED FACILITY INTERFACE DATA RELATING TO DELIVERY OF SNF, INCLUDING UPDATED DATA SHEET | No Objection | 4/28/2004 |
| | 0585 | CTR1870023 | CTR1870026 | NO PICKUP CUMULATIVE DRY STORAGE INVENTORY (MTU) | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 4/30/2004 |
| | 0586 | PLAC0020865 | PLAC0020877 | LETTER TO U.S. REPRESENTATIVE DAVID L. HOBSON FROM SECRETARY OF ENERGY SPENCER ABRAHAM DISCUSSING CONSEQUENCES OF FY2005 APPROPRIATION | No Objection | 5/24/2004 |
| | 0587 | PDCP0009591 | PDCP0009670 | JULY 2004 APR/ACR | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/00/2004 |
| | 0588 | HQR328-2400 | HQR328-2480 | JULY 2004 APR AND ACR | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/1/2004 |
| | 0589 | HQR316-0003 | HQR316-0010 | SAMPLE DOE LETTER TO CONTRACT HOLDERS RE RESUMPTION OF THE DCS PROCESS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/27/2004 |
| | 0590 | PLAC0138245 | PLAC0138253 | LETTER FROM DOE RE: OPERATION OF YUCCA MOUNTAIN IN 2010 AND RESUMPTION OF DCS PROCESS, INCLUDING NEW FORMS AND INSTRUCTIONS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/28/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0591 | PDPC0032403 | PDPC0032404 | EMAIL RE: NUCLEAR FUEL CLASSIFICATION: STANDARD VS NON-STANDARD | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/9/2004 |
| | 0592 | PDPC0029999 | PDPC0030000 | DURATEK PROPOSAL FOR LTP CHARACTERIZATION PLAN DEVELOPMENT FOR LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/13/2004 |
| | 0593 | PLAC0110470 | PLAC0110476 | LETTER FROM DOE TO DAIRYLAND RE: REVISED 2004 DCS INSTRUCTIONS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/19/2004 |
| | 0594 | HQR322-0001 | HQR322-0042 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 06 | No Objection | 9/1/2004 |
| | 0595 | PLAC0079607 | PLAC0079617 | LETTER FROM DAIRYLAND TO DOE (ZABRANSKY) RESPONDING TO 7/28/2004 DOE LETTER ANNOUNCING RESUMPTION OF DCS PROCESS AND PROVIDING NEW DCS SUBMITTALS (ENCLOSED) FOR DELIVERY OF SNF IN YEARS 2010-2017 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/22/2004 |
| | 0596 | PDCP0013837 | PDCP0013847 | LETTER FROM CHRISTOPHER GROFF TO D. ZABRANSKY REGARDING RESUMPTION OF THE DCS PROCESS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/30/2004 |
| | 0597 | NRC0920618 | NRC0920620 | TRANSFER OF LA CROSSE LICENSE FROM DAIRYLAND POWER COOPERATIVE TO DURATEK | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 10/12/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0598 | PDPC0021076 | PDPC0021078 | REPORT ON NRC/DURATEK MEETING | No Objection | 11/9/2004 |
| | 0599 | HQR6110188 | HQR6110194 | DCS STATUS UPDATE AS OF NOVEMBER 10, 2004 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/10/2004 |
| | 0600 | HQR5020104 | HQR5020110 | MEMORANDUM AND ATTACHED OPTIONS PAPER ON DCS ALTERNATIVES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/15/2004 |
| | 0601 | HQR5020097 | HQR5020099 | OPTIONS PAPER ON DCS ALTERNATIVES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/15/2004 |
| | 0602 | PLAC0110458 | PLAC0110458 | LETTER FROM DOE (ZABRANSKY) RETURNING DAIRYLAND'S 2004 DCS SUBMISSIONS AND PUTTING DCS PROCESS BACK ON HOLD | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/1/2004 |
| | 0603 | HQR6110160 | HQR6110171 | WHITE PAPER ON OPTIONS FOR MAINTAINING SNF ACCEPTANCE IN 2010 OR SOON THEREAFTER | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/1/2004 |
| | 0604 | PDCP0013227 | PDCP0013227 | LETTER FROM D. ZABRANSKY TO CHRISTOPHER GROFF CONCERNING REDEMPTION OF DCS PROCESS | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/1/2004 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0605 | NRC0773477 | NRC0773477 | DAIRYLAND POWER COOPERATIVE (DPC) LACBWR (LACBWR) POSSESSION-ONLY LICENSE NO. DPR-45 REQUEST FOR MEETING TO DISCUSS FACILITY DECOMMISSIONING | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 12/6/2004 |
| | 0606 | PDPC0029991 | PDPC0029998 | DAIRYLAND PROFESSIONAL SERVICES CONTRACT NO. 34884 EMPLOYING DURATEK TO PROVIDE LABOR, MATERIALS, EQUIPMENT AND SUPERVISION TO DEVELOP A DRAFT CHARACTERIZATION PLAN AND HISTORICAL SITE ASSESSMENT OF LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 12/16/2004 |
| | 0607 | WILK0001265 | WILK0001265 | DAIRYLAND 2005 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 1/1/2005 |
| | 0608 | WILK0001266 | WILK0001266 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'05 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0609 | CTR579000891 | CTR579000912 | RECEIPT OF FUEL ASAP | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 1/11/2005 |
| | 0610 | PDPC0021083 | PDPC0021095 | REPORT OF JANUARY 11 2005 CLOSED MEETING WITH DAIRYLAND TO DISCUSS REMOVAL OF THE REACTOR PRESSURE VESSEL AT LACBWR | No Objection | 1/14/2005 |
| | 0611 | PDPC0021560 | PDPC0021579 | PRESENTATION RE: TRANSPORTATION INFRASTRUCTURE DEVELOPMENT INCLUDING REQUIREMENTS FOR CASK SYSTEMS AND USE OF EXISTING COMMERCIAL CASK SYSTEMS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/27/2005 |
| | 0612 | CTR2310006 | CTR2310009 | CHART DEMONSTRATING CASK TYPE AND SIZE AND TRANSPORTATION MODE FOR VARIOUS NUCLEAR POWER PLANTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 1/28/2005 |
| | 0613 | HQR553000001 | HQR553000001 | EMAIL FROM JEFF WILLIAMS DISCUSSING INCONSISTENCY BETWEEN LICENSE AMENDMENT AND LITIGATION POSITION RELATING TO DUAL-PURPOSE CANISTERS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/28/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0614 | PLAC0043717 | PLAC0043733 | DAIRYLAND ACCOUNT NUMBERS FOR GENERAL USE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/11/2005 |
| | 0615 | HQR654000003 | HQR654000004 | EMAIL ATTACHING BACKGROUND MEMORANDUM ON PRIVATE FUEL STORAGE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/10/2005 |
| | 0616 | HQR654000005 | HQR654000007 | EMAIL ATTACHING DRAFT BACKGROUND MEMORANDUM ON PRIVATE FUEL STORAGE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/10/2005 |
| | 0617 | CTR2530001 | CTR2530022 | STATUS OF THE YUCCA MOUNTAIN PROJECT, LICENSE APPLICATION, AND REPOSITORY DESIGN UPDATE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 3/23/2005 |
| | 0618 | PLAC0021619 | PLAC0021621 | DURATEK RPV REMOVAL PROPOSAL DISCUSSION MEETING MINUTES APRIL 1 2005 - LACBWR | No Objection | 4/1/2005 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0619 | CTR2370145 | CTR2370177 | PRESENTATION BY MAINE YANKEE (FEIGENBAUM) TO DOE TEC WORKING GROUP REGARDING REMOVAL OF MAINE YANKEE REACTOR PRESSURE VESSEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/4/2005 |
| | 0620 | PLAC0021698 | PLAC0021698 | MEMORANDUM RE: ESTIMATED COST FOR REMOVAL OF RPV RELYING UPON 2003 COST STUDY | No Objection | 4/5/2005 |
| | 0621 | PDPC0021192 | PDPC0021255 | REVISED PROPOSAL FOR PHASE 1 ANALYSIS FOR THE DISPOSITION OF THE LACBWR PRESSURE VESSEL | No Objection | 4/6/2005 |
| | 0622 | PLAC0021618 | PLAC0021618 | INTERNAL DURATEK PROPOSAL DISCUSSION 4/1/05 FINAL MEETING MINUTES | No Objection | 4/8/2005 |
| | 0623 | PDPC0030005 | PDPC0030012 | DAIRYLAND PROFESSIONAL SERVICES CONTRACT NO. 36672 EMPLOYING DURATEK TO PROVIDE LABOR, MATERIALS, EQUIPMENT AND SUPERVISION TO PERFORM THE PHASE L ANALYSIS FOR THE DISPOSITION OF THE LACBWR RPV AND OTHER CLASS B/C WASTE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/11/2005 |
| | 0624 | NRC0810617 | NRC0810619 | PFS MAY BE IN TROUBLE, TOO | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/14/2005 |
| | 0625 | PDPC0005191 | PDPC0005192 | MEMORANDUM RE: COMMENTS AND SUGGESTIONS FOR DAIRYLAND TO RESPOND TO XCEL ENERGY'S MEMO RELATING TO PFS SUBSCRIPTIONS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/19/2005 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0626 | CTR2140620 | CTR2140632 | THE STANDARD CONTRACT - PRESENTATION BY DAVID ZABRANSKY TO THE HIGH LEVEL WASTE COMMITTEE OF THE WESTERN INTERSTATE ENERGY BOARD | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/3/2005 |
| | 0627 | PLAC0021551 | PLAC0021551 | TRIP REPORT 5/25/05 - 5/26/05 DPC/DURATEK AND OTHERS MEETING WITH US NRC | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/25/2005 |
| | 0628 | PLAC0021552 | PLAC0021586 | DURATEK PRESENTATION TO NRC RE: REMOVAL OF LACBWR RPV | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/26/2005 |
| | 0629 | HQR5010696 | HQR5010697 | LETTER FROM UTAH DELEGATION TO SEC. BODMAN RE HR 2419 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/27/2005 |
| | 0630 | CTR1870027 | CTR1870030 | NO PICKUP CUMULATIVE DRY STORAGE INVENTORY (MTU) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 5/31/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0631 | SMIT0000096 | SMIT0000097 | DURATEK TECHNICAL DRAWING OF PROPOSED RAIL CAR TO TRANSPORT LACBWR RPV PACKAGE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/1/2005 |
| | 0632 | PLAC0026016 | PLAC0026018 | MEMORANDUM RE: BACKGROUND ON RPV REMOVAL PROJECT | No Objection | 6/28/2005 |
| | 0633 | PEXP0000017 | PEXP0000184 | 2005 - 2006 EDITION - INFORMATION DIGEST - UNITED STATES NRC; | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/00/2005 |
| | 0634 | SMIT0000104 | SMIT0000108 | EXCERPT OF DURATEK PROPOSAL FOR DISPOSITION OF THE LACBWR REACTOR PRESSURE VESSEL - APPENDIX A, PROJECT EXECUTION PLAN | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 7/1/2005 |
| | 0635 | PDPC0021315 | PDPC0021373 | A REPORT TO DPC FOR PHASE I - LA CROSSE BWR PRESSURE VESSEL DISPOSITION ANALYSIS | No Objection | 7/6/2005 |
| | 0636 | PLAC0044358 | PLAC0044427 | DURATEK PROPOSAL TO DAIRYLAND FOR PHASE II DISPOSITION OF LACBWR REACTOR PRESSURE VESSEL | No Objection | 7/6/2005 |
| | 0637 | PDPC0021300 | PDPC0021302 | LACBWR REACTOR PRESSURE VESSEL REMOVAL AND DISPOSAL PROJECT | No Objection | 7/8/2005 |
| | 0638 | PDPC0021708 | PDPC0021716 | LACBWR PRESSURE VESSEL REMOVAL | No Objection | 7/15/2005 |
| | 0639 | HQR5010698 | HQR5010698 | LETTER FROM SAMUEL BODMAN TO CHRIS CANNON RESPONDING TO LETTER RE HR 2419 | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/25/2005 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0640 | HQR3810750 | HQR3810751 | MEETING MEMORANDUM; PRIVATE FUEL STORAGE (PFS) IN UTAH | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | 7/27/2005 |
| | 0641 | PDPC0029980 | PDPC0029981 | DAIRYLAND PURCHASE ORDER NO. 38559 REV. 3 FOR DURATEK RPV REMOVAL CONTRACT TO PROVIDE FOR EARLY REMOVAL OF REACTOR BUILDING SIDING AND WALL SECTIONS | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 7/28/2005 |
| | 0642 | PDPC0029956 | PDPC0029957 | LETTER TO DURATEK AUTHORIZING IT TO BEGIN ON A LIMITED BASIS ITS WORK TO PREPARE A TECHNICAL FEASIBILITY STUDY REGARDING THE SNF AND RPV REMOVAL | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 7/29/2005 |
| | 0643 | HQR5020143 | HQR5020145 | MEETING MEMORANDUM - PRIVATE FUEL STORAGE (PFS) IN UTAH | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/29/2005 |
| | 0644 | PDPC0009252 | PDPC0009252 | LACBWR MONTHLY REPORT FOR JULY 2005 DISCUSSING STATUS OF RPV REMOVAL PROJECT | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/3/2005 |
| | 0645 | PDPC0029958 | PDPC0029959 | DAIRYLAND PURCHASE ORDER NO. 38559 REV. 0 FOR DURATEK RPV REMOVAL CONTRACT - INCREASING SCOPE OF WORK TO INCLUDE DISPOSAL OF CLASS B AND C WASTE | **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 8/9/2005 |
| | 0646 | PLAC0049955 | PLAC0050102 | LACBWR RPV REMOVAL/DISPOSAL AND B/C WASTE DISPOSAL CONTRACT P7802 AND P7949 | No Objection | 8/11/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C
5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0647 | PDPC0022052 | PDPC0022054 | LETTER TO PAUL GOLAN REQUESTING MEETING TO DISCUSS DAIRYLAND'S PLANS RELATIVE TO DECOMMISSIONING LACBWR AND DISPOSITION OF THE SNF | No Objection | 9/12/2005 |
| | 0648 | PDPC0011077 | PDPC0011078 | AGREEMENT TO SUBSCRIBE FOR SHARES OF GENOA FUELTECH INC | No Objection | 10/5/2005 |
| | 0649 | PDPC0022055 | PDPC0022057 | CONCEPTUAL RW FUEL RECEIPT PLANS AND LACBWR FUEL MANAGEMENT PLANS | No Objection | 10/14/2005 |
| | 0650 | HQR5010703 | HQR5010703 | LETTER FROM SAMUEL BODMAN TO ORRIN HATCH FOLLOWING UP ON CONVERSATIONS RE YUCCA MOUNTAIN AND PRIVATE FUEL STORAGE | No Objection | 10/26/2005 |
| | 0651 | PLAC0111658 | PLAC0111658 | LETTER FROM CONGRESS TO HOUSE COMMITTEE ON ENERGY AND COMMERCE REGARDING DEMONSTRATION PROJECT TO REMOVE LACBWR SNF | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/4/2005 |
| | 0652 | PLAC0111657 | PLAC0111657 | FUEL REMOVAL DISCUSSION AGENDA NOVEMBER 28 2005 | No Objection | 11/28/2005 |
| | 0653 | CTR545000273 | CTR545000394 | EVALUATION OF ALTERNATIVE DESIGN CONCEPTS FOR THE CRITICAL DECISION-1 REVISION; TDR-MGR-MD-000044 | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/1/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0654 | CTR579003355 | CTR579003366 | EMAIL DISCUSSING AND ATTACHING DRAFT WHITE PAPER REGARDING ACCELERATED SPENT FUEL STORAGE ALTERNATIVE AT INTERIM SITE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 12/12/2005 |
| | 0655 | PDPC0014043 | PDPC0014045 | LETTER FROM DAIRYLAND (SANS CRAINTE) TO OCRWM AND DOE (HILL, OGC) TO FOLLOW UP ON 9/12/2005 LETTER SEEKING MEETING WITH DOE TO DISCUSS DAIRYLAND SNF AND DECOMMISSIONING-RELATED ISSUES | No Objection | 12/19/2005 |
| | 0656 | PDPC0048883 | PDPC0048883 | LACBWR PROJECT NUMBERS FOR 2006 | No Objection | 00/00/2006 |
| | 0657 | STUA0000001 | STUA0000298 | GOING THE DISTANCE? THE SAFE TRANSPORT OF SPENT NUCLEAR FUEL AND HIGH-LEVEL RADIOACTIVE WASTE4 IN THE UNITED STATES | No Objection | 1/1/2006 |
| | 0658 | WILK0001330 | WILK0001330 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'06 - COMPARING FY'05 TO FY'06 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2006 |
| | 0659 | WILK0001482 | WILK0001485 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'06 COMPARING FY'05 TO FY'06, INCLUDING CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2006 |
| | 0660 | PDPC0027517 | PDPC0027520 | LACBWR SPENT FUEL REMOVAL PROJECT - DECISION REQUIRED | No Objection | 1/17/2006 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0661 | CTR2910083 | CTR2910090 | EMAIL FROM STEVE TURNER TO SCOTT GILLESPIE ATTACHING "400 MT MISSIONS" DOCUMENT DISCUSSING EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 1: POTENTIAL CSNF FOR ACCEPTANCE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/14/2006 |
| | 0662 | CTR2910091 | CTR2910097 | EMAIL FROM STEVE TURNER TO SCOTT GILLESPIE ATTACHING "400 MT MISSIONS" DOCUMENT DISCUSSING EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 1: POTENTIAL CSNF FOR ACCEPTANCE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/14/2006 |
| | 0663 | CTR2910102 | CTR2910107 | EMAIL FROM STEVE TURNER TO KIN DONG DISCUSSION EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 2: SCENARIO IDENTIFICATION | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | 2/15/2006 |
| | 0664 | PDPC0027485 | PDPC0027491 | ISSUANCE OF MATERIALS LICENSE NO SNM-2513 FOR THE PRIVATE FUEL STORAGE FACILITY TAC NO L23821 | No Objection | 2/21/2006 |
| | 0665 | NRC0530020 | NRC0530026 | 1.0 GENERAL INFORMATION; REV. 1 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/1/2006 |

Dairyland Power Cooperative v. United States, No. 04-0106C

Plaintiff's Exhibits with Government's Objections

5/2/2008 5:33 PM

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0666 | HQR4660001 | HQR4660001 | NRC FEEDBACK | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/8/2006 |
| | 0667 | HQR4400770 | HQR4400794 | QUESTIONS SUBMITTED BY CHAIRMAN HOBSON NUCLEAR WASTE DISPOSAL STATUS OF THE REPOSITORY PROGRAM | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/15/2006 |
| | 0668 | HQR3810766 | HQR3810766 | PRIVATE FUEL STORAGE OFFER | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/15/2006 |
| | 0669 | HQR5010705 | HQR5010706 | LETTER RE PFS LICENSE AND REQUEST FOR MEETING TO DISCUSS PFS PROPOSAL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/20/2006 |
| | 0670 | HQR3810754 | HQR3810755 | UTILITIES OFFER ENERGY DEPT. SITE FOR WASTE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/20/2006 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0671 | HQR3810764 | HQR3810765 | LETTER FROM JOHN PARKYN TO SEC. BODMAN RE LICENSING OF PFS FACILITY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/20/2006 |
| | 0672 | HQR5010707 | HQR5010708 | PFS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/6/2006 |
| | 0673 | WILK0001488 | WILK0001509 | DAIRYLAND AND SUBSIDIARIES - CONSOLIDATED FINANCIAL STATEMENTS AS OF THE YEAR ENDED 12/31/2005 AND 2004, AND INDEPENDENT AUDITOR'S REPORT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/11/2006 |
| | 0674 | PDPC0029961 | PDPC0029969 | EXECUTED 1ST ADDENDUM TO DURATEK RPV REMOVAL CONTRACT NO. 38559 ADDING CUTTING AND DISPOSAL OF REACTOR SHIELD PLUGS TO SCOPE OF WORK | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/19/2006 |
| | 0675 | HQR3820127 | HQR3820129 | CLAY SELL COMMENT IN DESERET NEWS ARTICLE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/25/2006 |
| | 0676 | PA-DE-RP28-05RW12999; available at | | DOE NOTICE OF PROGRAM INTEREST - CONCEPTUAL DESIGN OF TRANSPORTATION, AGING AND DISPOSAL CANISTER FOR COMMERCIAL SPENT NUCLEAR FUEL | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 4/26/2006 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0677 | HQR5010704 | HQR5010704 | LETTER FROM SAMUEL BODMAN TO ORRIN HATCH RE EFFORTS TO DEVELOP YUCCA MOUNTAIN REPOSITORY | **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 5/5/2006 |
| | 0678 | CTR2230068 | CTR2230091 | PRESENTATION BY JUDITH HOLD (OFFICE OF LOGISTICS MANAGEMENT) TO UNIVERSITY OF NEW MEXICO PROVIDING OCRWM UPDATE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/1/2006 |
| | 0679 | HQR5010855 | HQR5010857 | INTERIM STORAGE UNDER THE NUCLEAR WASTE POLICY ACT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/12/2006 |
| | 0680 | PDPC0029970 | PDPC0029970 | CONTRACT ADDENDUM NO. 1 ADDING CUTTING AND DISPOSAL OF SHIELD PLUG TO DURATEK RPV REMOVAL CONTRACT NO. 38559 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 6/21/2006 |
| | 0681 | DPID0000001 | DPID0001834 | DAIRYLAND INITIAL SUMMARY OF DAMAGES AND INITIAL DISCLOSURES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/28/2006 |
| | 0682 | HQR3820161 | HQR3820164 | PRELIMINARY/PREDECISIONAL/DELIBERATIVE PROCESS; PRIVATE FUEL STORAGE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 7/28/2006 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0683 | HQR4250001 | HQR4250014 | YUCCA MOUNTAIN PROGRAM SCHEDULE AND UPDATE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/8/2006 |
| | 0684 | PDPC0029984 | PDPC0029986 | LETTER FROM DURATEK TO DAIRYLAND RE: LACBWR RPV REMOVAL PROJECT REACTOR BUILDING ENCLOSURE OPTIONS AND SUPPORTING EQUIPMENT CHANGES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/25/2006 |
| | 0685 | PDPC0029987 | PDPC0029988 | LETTER FROM DURATEK TO DAIRYLAND RE: LACBWR RPV REMOVAL PROJECT - POTENTIAL MOBILIZATION DELAY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/25/2006 |
| | 0686 | SMIT0000085 | SMIT0000086 | CHART OF DAIRYLAND CRAFT LABOR RATES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 8/31/2006 |
| | 0687 | PDPC0029977 | PDPC0029979 | CONTRACT ADDENDUM NO. 2 CLARIFYING TEST CHANGES TO DURATEK RPV REMOVAL CONTRACT NO. 38559 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/6/2006 |
| | 0688 | CTR3090001 | CTR3090046 | BUREAU OF INDIAN AFFAIRS RECORD OF DECISION FOR THE CONSTRUCTION AND OPERATION OF AN INDEPENDENT SPENT FUEL STORAGE INSTALLATION (ISFSI) ON THE RESERVATION OF THE SKULL VALLEY BAND OF THE GOSHUTE INDIANS (BAND) IN TOELE COUNTY, UTAH | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/7/2006 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0689 | PDPC0029989 | PDPC0029990 | DAIRYLAND PURCHASE ORDER NO. 38883 REV. 0 FOR DURATEK TO PERFORM TECHNICAL FEASIBILITY STUDY, INCLUDING COSTS RELATED TO THE REMOVAL OF THE SNF USING THE RPV GANTRY CRANE SYSTEM AND FUEL; TRANSFER LINER | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/26/2006 |
| | 0690 | PDPC0030001 | PDPC0030004 | DAIRYLAND PURCHASE ORDER NO. 24466 REV. 4 FOR DURATEK TO PERFORM SHIPPING, PROCESSING, AND DISPOSAL OF LOW LEVEL RADIOACTIVE WASTE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/26/2006 |
| | 0691 | HQR4411622 | HQR4411652 | QUESTIONS FROM CHAIRMAN DOMENICI | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 9/29/2006 |
| | 0692 | HQR3950417 | HQR3950437 | STATUS OF THE YUCCA MOUNTAIN REPOSITORY PROGRAM | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 11/15/2006 |
| | 0693 | | | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES | No Objection | 12/8/2006 |
| | 0694 | WILK0000045 | WILK0000058 | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 1999 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2007 |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM
Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0695 | WILK0000135 | WILK0000148 | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 2000 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/1/2007 |
| | 0696 | HQR3880001 | HQR3880001 | [ORGANIZATIONAL CHART OF OCRWM] | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/8/2007 |
| | 0697 | SMIT0000110 | SMIT0000110 | DRAWING OF RPV CANISTER DOWN-ENDING SYSTEM STAND ASSEMBLY FOR REMOVAL OF RPV FROM LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/19/2007 |
| | 0698 | HQR4970182 | HQR4970198 | YUCCA MOUNTAIN STATUS AND OUTLOOK | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/23/2007 |
| | 0699 | WILK0000218 | WILK0000231 | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 2001 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 1/29/2007 |
| | 0700 | HQR3920001 | HQR3920023 | CONSOLIDATED INTERIM STORAGE OF COMMERCIAL SPENT NUCLEAR FUEL; A TECHNICAL PROGRAMMATIC ASSESSMENT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/1/2007 |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0701 | SMIT0000109 | SMIT0000109 | EMAIL FROM BOB BRADY TO TODD SMITH RE: COST OF PUMPABLE FLOW MIX FOR GROUTING RPV | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/12/2007 |
| | 0702 | WILK0000059 | WILK0000094 | DAIRYLAND - 1999 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/14/2007 |
| | 0703 | WILK0000149 | WILK0000175 | DAIRYLAND - 2000 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/14/2007 |
| | 0704 | WILK0000232 | WILK0000257 | DAIRYLAND - 2001 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/14/2007 |
| | 0705 | WILK0000319 | WILK0000344 | DAIRYLAND - 2002 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/14/2007 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0706 | WILK0000401 | WILK0000426 | DAIRYLAND - 2003 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/14/2007 |
| | 0707 | WILK0000505 | WILK0000537 | DAIRYLAND - 2004 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/14/2007 |
| | 0708 | SMIT0000071 | SMIT0000071 | EMAIL FROM MARK ARSENAULT TO TODD SMITH RE: RPV CANISTER ASSEMBLY FABRICATION PRICE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance -** Document does not address fact that is of consequence to determination of this case. | 2/16/2007 |
| | 0709 | WILK0001307 | WILK0001310 | CHART DETAILING INTEREST EARNED ON ACCOUNTS BETWEEN 1999 AND 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 2/23/2007 |
| | 0710 | SMIT0000063 | SMIT0000063 | BANGOR, ME - AKRON, OH; COST OF LIVING CALCULATOR; | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/5/2007 |
| | 0711 | SMIT0000064 | SMIT0000065 | WEEKLY RETAIL ON-HIGHWAY DIESEL PRICES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/5/2007 |

Dairyland Power Cooperative v. United States, No. 04-0106C

Plaintiff's Exhibits with Government's Objections

5/2/2008 5:33 PM

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0712 | SMIT0000067 | SMIT0000068 | CONSUMER PRICE INDEX - ALL URBAN CONSUMERS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/5/2007 |
| | 0713 | SMIT0000069 | SMIT0000069 | EMAIL FROM TIM BLYTHE TO TODD SMITH AND GUS CHIRGOTT RE: RPV TRANSPORTATION ESTIMATE | No Objection | 3/6/2007 |
| | 0714 | SMIT0000111 | SMIT0000111 | EMAIL FROM TODD SMITH TO BOB HULICK RE: ESTIMATE FOR RPV NOZZLE WORK AT LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | 3/14/2007 |
| | 0715 | WILK0001408 | WILK0001418 | LACBWR AUDIT SELECTED PROJECTS - P#S TO NFS OR NDT.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0716 | WILKAPPENDIX A | WILKAPPENDIX A | DAIRYLAND PROJECTS TO NFS OR NDT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0717 | WILKAPPENDIX B | WILKAPPENDIX B | CALENDAR YEAR 1999 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_1999MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay -** Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0718 | WILKAPPENDIX C | WILKAPPENDIX C | CALENDAR YEAR 2000 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2000MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0719 | WILKAPPENDIX D | WILKAPPENDIX D | CALENDAR YEAR 2001 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2001MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0720 | WILKAPPENDIX E | WILKAPPENDIX E | CALENDAR YEAR 2002 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2002MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0721 | WILKAPPENDIX F | WILKAPPENDIX F | CALENDAR YEAR 2003 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2003MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0722 | WILKAPPENDIX G | WILKAPPENDIX G | CALENDAR YEAR 2004 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2004MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0723 | WILKAPPENDIX H | WILKAPPENDIX H | CALENDAR YEAR 2005 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2005MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0724 | WILKAPPENDIXI | WILKAPPENDIXI | CALENDAR YEAR 2006 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2006MODEL - MAR 21 07.XLS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0725 | WILKAPPENDIXJ | WILKAPPENDIXJ | LACBWR UNCLAIMED CHARGES BY ACTIVITY BY YEAR - RECONCILIATION TO MODEL LACBWR DIRECT BASE CALENDAR YEAR 1999-2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2007 |
| | 0726 | | | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES AS AMENDED IN RESPONSE TO THE COURT'S FEBRUARY 5, 2007 ORDER | No Objection | 3/23/2007 |
| | 0727 | | | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES AS AMENDED IN RESPONSE TO THE COURT'S FEBRUARY 5, 2007 ORDER AND SUPPLEMENTED FOLLOWING THE CLOSE OF FACT DISCOVERY | No Objection | 8/7/2007 |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0728 | | | DEFENDANT'S SUPPLEMENTAL RESPONSE TO PLAINTIFF'S INTERROGATORY NUMBER 5 PURSUANT TO THE COURT'S NOVEMBER 20, 2007 ORDER | No Objection | 12/3/2007 |
| | 0729 | | | GOVERNMENT'S SUPPLEMENTAL RESPONSE TO DAIRYLAND'S INTERROGATORY NUMBER 13 PURSUANT TO THE COURT'S DECEMBER 21, 2007 ORDER | No Objection | 1/9/2008 |
| | 0730 | PDPC0048822 | PDPC0048839 | REVISED DAIRYLAND DAMAGES SUMMARY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | 3/21/2008 |
| | 0731 | DPID0000001 PDPC0032853 | DPID0000011; PDPC0032856 | SAFSTOR DAMAGES - ACTIVITY SOURCE SUMMARY - COST DOCUMENTATION - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0732 | DPID0000539 PDPC0032905 | DPID0000565; PDPC0032908 | BASELINE ACTIVITY - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0733 | DPID0000566 PDPC0032909 | DPID0000683; PDPC0032959 | BASELINE ACTIVITY - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0734 | DPID0000012 PDPC0032967 | DPID0000024; PDPC0032969 | P4042 - ROUTINE HEALTH PHYSICS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0735 | DPID0000025 PDPC0032970 | DPID0000108; PDPC0033000 | P4042 - ROUTINE HEALTH PHYSICS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 901 - **Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0736 | DPID0000109 PDPC0033008 | DPID0000121; PDPC0033048 | P4045 - ROUTINE PLAN MAINTENANCE & UPKEEP - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0737 | DPID0000122 PDPC0033010 | DPID0000214; PDPC0033048 | P4045 - ROUTINE PLAN MAINTENANCE & UPKEEP - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0738 | DPID0000215 PDPC0033049 | DPID0000220; PDPC0033050 | P4046 - MAINT. OF SYSTEMS FOR SAFSTOR - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0739 | DPID0000221 PDPC0033051 | DPID0000266; PDPC0033065 | P4046 - MAINT. OF SYSTEMS FOR SAFSTOR - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0740 | DPID0000267 PDPC0033069 | DPID0000275; PDPC0033070 | P4047 - ROUTINE OPERATIONS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0741 | DPID0000276 PDPC0033071 | DPID0000334; PDPC0033086 | P4047 - ROUTINE OPERATIONS - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0742 | DPID0000335 PDPC0033090 | DPID0000340; PDPC0033091 | P4049 - ROUTINE SECURITY - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0743 | DPID0000341 PDPC0033092 | DPID0000364; PDPC0033181 | P4049 - ROUTINE SECURITY - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0744 | DPID0000365 | DPID0000373 | P4051 - PLANT PERFORMANCE - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0745 | DPID0000374 | DPID0000390 | P4051 - PLANT PERFORMANCE - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0746 | DPID0000391 PDPC0033182 | DPID0000397; PDPC0033183 | P4052 - REGULATORY, INSURANCE, LICENSING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0747 | DPID0000398 PDPC0033184 | DPID0000412; PDPC0033189 | P4052 - REGULATORY, INSURANCE, LICENSING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0748 | DPID0000413 PDPC0033190 | DPID0000415; PDPC0033192 | P4054 - ZEBRA MUSSEL CONTROL AND P4822 TRAINING AND CONFERENCE - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0749 | DPID0000416 PDPC0033192 | DPID0000417; PDPC0033194 | P4054 - ZEBRA MUSSEL CONTROL AND P4822 TRAINING AND CONFERENCE - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0750 | DPID0000418 PDPC0033195 | DPID0000424; PDPC0033196 | P4822 - TRAINING AND CONFERENCES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0751 | DPID0000425 PDPC0033197 | DPID0000456; PDPC0033206 | P4822 - TRAINING AND CONFERENCES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0752 | DPID0000457 | DPID0000460 | P4848 - QUALITY ASSURANCE ACTIVITIES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0753 | DPID0000461 | DPID0000467 | P4848 - QUALITY ASSURANCE ACTIVITIES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0754 | DPID0000468 PDPC0033207 | DPID0000471; PDPC0033208 | P6267 - NRC FEES/PLANT DECOMMISSIONING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0755 | DPID0000472 PDPC0033209 | DPID0000477; PDPC0033210 | P6267 - NRC FEES/PLANT DECOMMISSIONING - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0756 | DPID0000478 PDPC0033222 | DPID0000483; PDPC0033223 | P6564 - FUEL REMOVAL - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0757 | DPID0000484 PDPC0033224 | DPID0000503; PDPC0033236 | P6564 - FUEL REMOVAL - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0758 | DPID0000504 PDPC0033250 | DPID0000509; PDPC0033251 | P6815 - SPECIAL SECURITY REQUIRED POST 9/11 - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0759 | DPID0000510 PDPC0033252 | DPID0000530; PDPC0033266 | P6815 - SPECIAL SECURITY REQUIRED POST 9/11 - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0760 | DPID0000531<br>PDPC0033348 | DPID0000534;<br>PDPC0033349 | P7140 - DECOMMISSIONING PLANTS COALITION - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0761 | DPID0000535<br>PDPC0033350 | DPID0000538;<br>PDPC0033356 | P7140 - DECOMMISSIONING PLANTS COALITION - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0762 | DPID0000684 | DPID0000805 | GFT CAPITAL CONTRIBUTIONS - 1999 - 2005 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0763 | DPID0000806<br>PDPC0033369 | DPID0001764;<br>PDPC0033415 | B6552 - GFT TO DPC BILLING - COST DOCUMENTATION AND INVOICES - JULY 2006 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 1006 - Summary Exhibit** - Document appears to be summary which may contain some admissible material. | Undated |
| | 0764 | DPID0001765<br>PDPC0033357 | DPID0001805;<br>PDPC0033368 | INSURANCE EXPENSE - JANUARY 1999 - DECEMBER 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 1006** - **Summary Exhibit** - Document appears to be summary which may contain some admissible material. | Undated |
| | 0765 | DPID0001806<br>PDPC0033416<br>PDPC0048696 | DPID0001834;<br>PDPC0033438;<br>PDPC00487 | RPV REMOVAL PROJECT - COST DOCUMENTATION AND INVOICES - JULY 2006 - AUGUST 2007 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 1006 - Summary Exhibit** - Document appears to be summary which may contain some admissible material. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0766 | HQR3390001 | HQR3390003 | MEMORANDUM FROM MARGARET CHU RE: INITIATING DELIVERY COMMITMENT SCHEDULE PROCESS TO SUPPORT 2010 REPOSITORY WASTE ACCEPTANCE (partially redacted) | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | |
| | 0767 | HQR2890027 | HQR2890029 | DRAFT WHITE PAPER RE: EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0768 | CTR358003709 | CTR358003711 | WHITE PAPER DISCUSSING PROPOSED AMENDMENT TO THE TERMS OF THE STANDARD CONTRACT REGARDING ACCEPTANCE OF NONSTANDARD SNF | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0769 | HQR2030001 | HQR2030004 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQ | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0770 | HQR2040015 | HQR2040047 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQ | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0771 | HQR2050012 | HQR2050019 | PAPER SUPPORTING YUCCA MOUNTAIN BUSINESS CASE INCLUDING AN EXPLANATION OF COSTS INCLUDED IN COMMERCIAL SNF STORAGE COSTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0772 | HQR2080001 | HQR2080005 | GRAPHS, TABLES, AND A LIST OF ASSUMPTIONS CONSIDERING THE EFFECT OF OPTIONS REGARDING THE RATE OF SNF ACCEPTANCE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0773 | HQR2080006 | HQR2080018 | SERIES OF TABLES SHOWING THE EFFECT AND COST OF VARIOUS OPTIONS POTENTIALLY AVAILABLE TO DOE FOR SNF ACCEPTANCE AT A REPOSITORY. | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0774 | HQR2190033 | HQR2190038 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN IS A SOUND BUSINESS DECISION FOR THE UNITED STATES" ANALYZING THE POLICY OPTIONS RELATING TO AN OPTION FOR SNF ACCEPTANCE. | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0775 | SN088973 | SN088985 | WASTE ACCEPTANCE ISSUES, D. ZABRANSKY, PRESENTATION TO TRANSPORTATION COORDINATION WORKING GROUP | No Objection | Undated |
| | 0776 | HQR644000218 | HQR644000219 | PRIVATE FUEL STORAGE ISSUE MEMORANDUM - GOVERNOR JON HUNTSMAN OF UTAH'S OPPOSITION OF THE PRIVATE FUEL STORAGE PROJECT IN UTAH | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0777 | HQR5020111 | HQR5020111 | TALKING POINTS ON NOVEMBER 2004 DCS LETTER | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0778 | PDPC0020800 | PDPC0020800 | SPENT FUEL DISPOSAL OPTIONS FOR LACBWR | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0779 | PLAC0017660 | PLAC0017671 | LACBWR SPENT FUEL HISTORY AND CONDITION | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0780 | PLAC0089681 | PLAC0089694 | LACBWR SPENT FUEL STORAGE COST BENEFIT ANALYSIS - PRELIMINARY RESULTS | No Objection | Undated |
| | 0781 | PLAC0097608 | PLAC0097611 | NOTES PREPARED BY DR. RAFFETY RE: FINAL DELIVERY SCHEDULES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0782 | SMIT0000062 | SMIT0000062 | LACBWR RPV DISPOSITION ANALYSIS - PHASE I REPORT -SECTION 1.0- EXECUTIVE SUMMARY | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | Undated |
| | 0783 | SMIT0000080 | SMIT0000082 | MEMORANDUM PRESENTING LACBWR RPV REMOVAL AND DECOMMISSIONING OPTIONS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0784 | PDPC0000001 | PDPC0000027 | DAIRYLAND - MANAGEMENT ORGANIZATIONAL CHARTS 1983 - 2006 | No Objection | Undated |
| | 0785 | WILK0001101 | WILK0001103 | PRESENTATION SLIDES DETAILING ACTIONS RELATING TO DAIRYLAND/GENOA FUEL TECH/PRIVATE FUEL STORAGE TRANSACTIONS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | Undated |
| | 0786 | WILK0001139 | WILK0001156 | INSURANCE AND TAX RATES - 1999 TO 2006 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0787 | WILK0001510 | WILK0001512 | RUS BULLETIN 1767B-1 (EXCERPT) REGARDING MANAGEMENT OF FUNDS IN DECOMMISSIONING TRUST FUND | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **FRE 106 - Completeness** - Document appears to be missing material which should, in fairness, be considered contemporaneously with the exhibit. | Undated |
| | 0788 | HQR2030001 | HQR2030004 | YUCCA MOUNTAIN BUSINESS CASE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0789 | HQR2030005 | HQR2030017 | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0790 | HQR2080001 | HQR2080005 | [ACCELERATED RECEIPT EVALUATION ASSUMPTIONS] | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0791 | HQR2080006 | HQR2080018 | [SCENARIO AND WP EMPLACEMENT DESCRIPTION] | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0792 | HQR2190014 | HQR2190024 | YUCCA MOUNTAIN BUSINESS CASE - EXECUTIVE SUMMARY | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0793 | HQR2890016 | HQR2890033 | [EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS] | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0794 | HQR3080001 | HQR3080038 | SCENARIO ANALYSIS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0795 | CTR579003481 | CTR579003482 | DIFFERENCE BETWEEN PERFORMANCE AND STANDARD CONTRACT (MTU) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0796 | CTR523000045 | CTR523000051 | ACCELERATED SHIPPING OPTIONS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0797 | CTR533000009 | CTR533000015 | ACCELERATED SPENT FUEL STORAGE ALTERNATIVES | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0798 | CTR538000015 | CTR538000021 | ACCELERATED SHIPPING OPTIONS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0799 | CTR570002712 | CTR570002714 | POLICY STATEMENT ON THE A ACCEPTANCE OF NONSTANDARD SPENT NUCLEAR FUEL UNDER THE STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0800 | CTR570002715 | CTR570002715 | POLICY CONSIDERATIONS FOR PRIORITY FOR SHUTDOWN REACTORS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0801 | CTR570002716 | CTR570002720 | PRIORITY FOR SHUTDOWN REACTORS | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0802 | CTR570003609 | CTR570003611 | ACCEPTANCE OF NONSTANDARD SPENT NUCLEAR FUEL UNDER THE STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH - LEVEL RADIOACTIVE WASTE | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0803 | CTR597000546 | CTR597000555 | ACCEPTANCE ENHANCEMENTS PRESENTATION | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0804 | HQR665000011 | HQR665000016 | ACCELERATED SPENT FUEL STORAGE ALTERNATIVES | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0805 | HQR665000114 | HQR665000122 | ACCELERATED DEVELOPMENT AND DEMONSTRATION OF TRANSPORTATION INFRASTRUCTURE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0806 | NRC0800635 | NRC0800636 | TELECON WITH ANN MITTERMEYER-MINORITY COUNSEL TO THE U.S. SENATE ARMED SERVICES COMMITTEE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0807 | CTR-001-2009 | CTR-001-2060 | PRELIMINARY DRAFT - GUIDEBOOK FOR STANDARD CONTRACT FOR DISPOSAL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0808 | HQR-008-0302 | HQR-008-0306 | PRIORITY FOR RECEIVING FUEL FROM SHUTDOWN REACTORS AND REACTORS WITH FULL POOLS - (AUTHOR UNKNOWN) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C 5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0809 | HQR-007-0526 | HQR-007-0543 | SPENT FUEL STORAGE REQUIREMENTS FOR NUCLEAR UTILITIES AND OCRWM - DRAFT - REV.1 (T.W. WOOD, PNL) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0810 | HQR-007-0627 | HQR-007-0636 | SPENT FUEL STORAGE REQUIREMENTS FOR NUCLEAR UTILITIES AND OCRWM (T.W. WOOD, PNL) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0811 | PA-222554 | PA-222559 | THROUGHPUT STUDY PREPARED BY CRWMS M&O CONTRACTOR, BY LAWRENCE FORD, W. BAILEY, P. GOTTLIEB, F. EMAMI, MARK FLEMMING, AND DONALD ROBINSON | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0812 | ISBN 0-309-65835-7 | http://www.nap.edu/catalog/11538.ht | GOING THE DISTANCE? THE SAFE TRANSPORT OF SPENT NUCLEAR FUEL AND HIGH-LEVEL RADIOACTIVE WASTE IN THE UNITED STATES (PREPUBLICATION DRAFT) | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |

Dairyland Power Cooperative v. United States, No. 04-0106C

5/2/2008 5:33 PM

Plaintiff's Exhibits with Government's Objections

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0813 | HQR4660036 | HQR4660050 | YUCCA MOUNTAIN SCHEDULE AND STRATEGY: PHASED LICENSING TO ALLOW FOR THE CLEAREST & EARLIEST PATH TO START OPERATIONS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0814 | CTR2960417 | CTR2960417 | FIDS BASELINE CASK CAPABILITIES AT COMMERCIAL NUCLEAR PLANTS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0815 | CTR2960471 | CTR2960493 | PRESENTATION DETAILING BACKGROUND OF PROGRAM FOR DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0816 | CTR2960568 | CTR2960569 | ANNUAL ALLOCATIONS TO INDIVIDUAL UTILITIES ACCORDING TO THE REQUIREMENTS OF HR.45 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0817 | CTR2960805 | CTR2960812 | STATUS OF SPENT NUCLEAR FUEL MANAGEMENT IN THE UNITED STATES | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0818 | CTR2962812 | CTR2962816 | HISTORY OF THE ACR PROJECTED WASTE ACCEPTANCE RATES FOR COMMERCIAL SPENT NUCLEAR FUEL | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0819 | CTR2962957 | CTR2962957 | CONTRACT ISSUES FOR CONSIDERATION | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0820 | CTR2962958 | CTR2962958 | CONTRACT CHANGE DISCUSSIONS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0821 | HQR4096082 | HQR4096085 | ONT SUPPORT FACILITIES PLANNING BASIS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0822 | CTR2300001 | CTR2300004 | 3RD INVESTOR ABANDONS PFS PROJECT FOR NUCLEAR WASTE | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0823 | CTR2300014 | CTR2300015 | CONCEPT FOR EARLY TRANSPORTATION OPERATIONS DETAILS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims.<br>**FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted.<br>**FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case.<br>**DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0824 | CTR2300018 | CTR2300019 | MEETING SET ON NUCLEAR STORAGE TRANSPORTATION | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document** - Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0825 | CTR2300022 | CTR2300023 | SUMMARY; BUREAU OF LAND MANAGEMENT (BLM) RECORD OF DECISION ADDRESSING RIGHT-OF-WAY APPLICATIONS U 76985 AND U 76986 TO TRANSPORT SPENT NUCLEAR FUEL TO THE RESERVATION OF THE SKULL VALLEY BAND OF GOSHUTE INDIANS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. **DOE Contractor Document -** Unadopted statements by a DOE Contractor are not an admission of a party opponent and are not relevant. | Undated |
| | 0826 | HQR4780001 | HQR4780026 | FACILITY INTERFACE CAPABILITY UPDATE REPORT | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0827 | HQR5010394 | HQR5010398 | JURISDICTIONAL LEGISLATIVE HISTORY OF NUCLEAR WASTE POLICY ACT OF 1982 NUCLEAR WASTE POLICY AMENDMENTS ACT OF 1987 NATIONAL DEFENSE AUTHORIZATION ACT FOR FISCAL YEAR 2005 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0828 | NRC0920615 | NRC0920617 | ISSUES FOR DAIRYLAND POWER COOPERATIVE (DPC) AND DURATEK TO CONSIDER REGARDING A LICENSE TRANSFER FOR THE LA CROSSE REACTOR | **FRE 901 - Authentication -** Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |

| | Dairyland PX # | Bates - Begin | Bates - End | Full Name | Government Objections | Doc Date |
|---|---|---|---|---|---|---|
| | 0829 | HQR3810749 | HQR3810749 | ARTIST'S RENDERING OF PFS FACILITY; 4,000 10 TALL STORAGE CASKS | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. | Undated |
| | 0830 | HQR3820130 | HQR3820154 | YUCCA MOUNTAIN SENATE ARMED SERVICES COMMITTEE HEARING PREPARATION | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0831 | NRC06101964 | NRC06101970 | 0400 UPDATE, PFSF 2002 2015, 20K, 40 YR, CASE 1X, 1099 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0832 | NRC06101978 | NRC06101984 | PFSF 2002 MEMBERS ONLY, CASE 5, 500 MTU PER YEAR 1099 | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0833 | NRC06101992 | NRC06102015 | POOL OPERATING COSTS FOLLOWING SHUTDOWN FOR DECOMMISSIONING | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |
| | 0834 | CTR5057032 | CTR5057035 | CASK CAPABILITIES AT COMMERCIAL NUCLEAR PLANTS BASED ON FIDS RESULTS USED IN TSM | **FRE 901 - Authentication** - Document lacks indicia which establishes that exhibit is what proponent claims. **FRE 802 - Hearsay** - Out-of-court statement offered to prove the truth of the matter asserted. **FRE 402 - Relevance** - Document does not address fact that is of consequence to determination of this case. | Undated |