Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0001 | PDPC0023079 | PDPC0023145 | U.S. Department of Energy Contract, Contract No. DE-CR01-83NE44377, Subject: Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 06/15/1983 |
| | 0002 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 |
| | 0002.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II, Re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 |
| | 0002.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 |
| | 0002.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 |
| | 0002.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 |
| | 0002.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 |
| | 0002.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | 02/17/1983 |
| | 0002.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 |
| | 0002.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 |
| | 0002.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on Behalf of the Edison Electric Institute, the Utility Nuclear Waste Management Group | Undated |
| | 0002.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | 03/03/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C 6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | 03/03/1983 |
| | 0002.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments Concerning Draft Standard Contract for the Disposal of SNF | Undated |
| | 0002.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on Standard Contract for Disposal of SNF to NWPA-Project Office | 03/04/1983 |
| | 0002.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for Disposal of SNF | Undated |
| | 0002.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed Standard Contract for Disposal of SNF | 03/03/1983 |
| | 0002.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | Undated |
| | 0002.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the Disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | 03/03/1983 |
| | 0002.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 |
| | 0002.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the Proposed DOE Waste Disposal Services Contract J-70 | 03/03/1983 |
| | 0002.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 File: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 |
| | 0002.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA-Project Office, re: Comments and Recommendation Concerning DOE's Draft Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.34 | ARC0010325 | ARC0010412 | Letter to Edison Electric Institute to Robert Morgan, NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Larkin05 | 03/07/1983 |
| | 0002.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 |
| | 0002.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| | 0002.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to Testimony given Concerning Recommended Sites for High-Level Nuclear Waste Repositories | 03/05/1983 |
| | 0002.41 | ARC0010423 | ARC0010435 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 |
| | 0002.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste-Federal Register, Vol. 48, Proposed Rule | 03/05/1983 |
| | 0002.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office, re: Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Institute, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/02/1983 |
| | 0002.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | Undated |
| | 0002.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/02/1983 |
| | 0002.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the Disposal of SNF and/or High Level Radioactive Waste | Undated |
| | 0002.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1984 |
| | 0002.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C 6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 |
| | 0002.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA, re: Draft Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 |
| | 0002.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison, re: Contract for the Disposal of SNF and/or High Level Radioactive Waste | Undated |
| | 0002.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 |
| | 0003 | PLAC0114590 | PLAC0114608 | LACBWR Refueling Plan for Cycle 3, Submitted by: S.J. Raffety, Dairyland Power Cooperative and P. Buck, Gulf United Services | 12/02/1973 |
| | 0004 | PLAC0151378 | PLAC0151379 | Photographs of Failed Fuel Assemblies | 06/1977 |
| | 0005 | PLAC0151382 | PLAC0151383 | Photographs of Failed Fuel Assemblies | 06/1977 |
| | 0006 | PLAC0151366 | PLAC0151367 | Photographs of Failed Fuel Assemblies | 06/1977 |
| | 0007 | PLAC0151360 | PLAC0151361 | Photographs of Failed Fuel Assemblies | 06/1977 |
| | 0008 | PLAC0151364 | PLAC0151365 | Photographs of Failed Fuel Assemblies | 06/1977 |
| | 0009 | PLAC0114691 | PLAC0114694 | US Nucelar Regulatory Commission, Current Events Power Reactors, Degradation of Fuel Rod Integrity, published mid October 1997 (Received by DPC November 11, 1977) | 10/1977 |
| | 0010 | NRC146000001 | NRC146000023 | Certified Minutes of the ACRS Subcommittee Meeting on La Crosse Boiling Water Reactor | 06/30/1979 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0011 | PLAC0050808 | PLAC0050845 | Dairyland Power Cooperative LACBWR Economic Analysis | 08/1979 |
| | 0012 | NRC146000024 | NRC146000045 | Letter to ACRS Members from J.C. McKinley RE: Certification of the Minutes of the ACRS Subcommittee Meeting on La Crosse Boiling Water Reactor - Washingtion, DC- October 26, 1979 with attached Certified Minutes | 02/06/1980 |
| | 0013 | NRC146000046 | NRC146000059 | Report of General Manager Frank Linder before the Thirty-Ninth Annual Meeting of the Members of Dairyland Power Cooperative on June 18, 1980 | 06/18/1980 |
| | 0014 | PA100903 | PA100986 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR0007 | 06/1982 |
| | 0015 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, Enclosing Draft Version of Contract for Disposal of Spent Nuclear Fuel | 06/03/1982 |
| | 0016 | NRC146000060 | NRC146000079 | Letter from Frank Linder to James G. Keppler RE: Dairyland Cooperative LABWR Provisional Operating License No. DPR -45 Reportable Occurence No. 82-06 | 08/10/1982 |
| | 0017 | SN011616 | SN011620 | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 |
| | 0018 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | 12/23/1982 |
| | 0019 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/1983 |
| | 0020 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1982 |
| | 0021 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, Enclosing Parts of a Working Draft of Contract | 01/12/1983 |
| | 0022 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/24/1983 |
| | 0023 | TV1236 | TV1250 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's Comments on DOE's January 19, 1983 Draft Standard Contract | 01/21/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C
Defendant's Exhibit List

6/6/2008 5:33 PM

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0024 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA Correspondence with DOE | 01/24/1983 |
| | 0025 | TV1362 | TV1362 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's Comments Upon DOE's January 19, 1983 Standard Contract | 01/24/1983 |
| | 0026 | TV1226 | TV1235 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power, re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 |
| | 0027 | SN048683 | SN048724 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 |
| | 0028 | PLAC0108762 | PLAC0108802 | Dairyland Power Cooperative Inter-office Communication from Dick Shimshak to Jim Taylor cc S.Rafferty et al, Subject: 1982 Nuclear Waste Policy Act | 02/02/1983 |
| | 0029 | SMUDPRIV0050 | SMUDPRIV0054 | Letter to David Kaplan, SMUD, from Jay Silberg re: DOE Spent Fuel Disposal Contract | 02/04/1983 |
| | 0030 | PLAC0108756 | PLAC0108761 | Dairyland Power Cooperative Memo from John Parkyn to Jim Taylor, cc: S. Raffety et al. Subject: 1982 Nuclear Waste Policy Act. Reference: (1) Shimshak Memo of 02/02/1983 | 02/10/1983 |
| | 0031 | SN010659, SN011066 | SN010682, SN011067 | Memo from J. R. Tomonto from M. C. Cook, re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 02/11/1983 |
| | 0032 | GPE0010322 | GPE0010392 | Letter from Edison Electric Institute, S.P. Kraft, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 |
| | 0033 | PLAC0108577 | PLAC0108582 | Dairyland Power Cooperative Correspondence from Dr. S. J. Raffety to Morgan D. Dubrow, Subject: Nuclear Waste Policy Act of 1982 | 02/25/1983 |
| | 0034 | TVA000079 | TVA000127 | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 |
| | 0035 | PLAC0146312 | PLAC0146315 | Dairyland Power Cooperative Inter-Office Communication from Richard E. Shimshak to Jim Taylor RE: Nuclear Waste Policy Act | 04/11/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0036 | SMUDPRIV0102 | SMUDPRIV0108 | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | 04/14/1983 |
| | 0037 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 |
| | 0038 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 |
| | 0039 | YDK023709 | YDK023716 | Letter from Edison Electric Institute, J. J. Kearney, to NWPA Project Office, Robert Morgan, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 |
| | 0040 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | 05/24/1983 |
| | 0041 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 |
| | 0042 | PLAC0094086 | PLAC0094092 | Letter from Linder, Dairyland Power Cooperative, to Thomas Keefe, DOE, cc: Shimamura, Subject: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - La Crosse Boiling Water Reactor with enclosure titled Calc. of Fee | 05/26/1983 |
| | 0043 | PLAC0094078 | PLAC0094081 | Dairyland Power Cooperative Interoffice Communication from Dick Shimshak to Jim Taylor, Subject: Nuclear Waste Policy Act | 06/01/1983 |
| | 0044 | PLAC0094069 | PLAC0094070 | Letter to Dairyland Power Coop. ATTN: Richard Shimshak from C.J. Ross Re: Survey Conducted to Determine Utility Intentions Regarding Contracts with the DOE | 06/17/1983 |
| | 0045 | PLAC0075283 | PLAC0075417 | Ltr Linder, Dairyland, to Keefe, DOE cc: Hiestand Dubrow Tremmel Raffety Mueller Taylor Parkyn Shimshak & Calhoun Subj: Standard Contract for Disposal of Spent Nuclear Fuel &/or High Level Radioactive Waste - La Crosse Boiling Water Reactor, w/attach 4 Ks | 06/27/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0046 | SN011047 | SN011067 | Letter from Kraft, Edison, to Members Task Force, w/05/20/83 Kearney, Edison, to Morgan, DOE, with Net v. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 07/15/1983 |
| | 0047 | SN011286 | SN011302 | Potential Issues to be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1982 |
| | 0048 | PLAC0145769 | PLAC0145777 | Ltr Linder, Dairyland, to Hodel DOE cc: Hiestand, Dubrow, Tremmel, Raffety, Mueller, Taylor, Parkyn, Calhoun & Shimshak, re: request to reform contract, w/Attachment C, Calculation of Fee Associated with Fuel Burn-Up While the Reactor was Owned by the AEC | 09/01/1983 |
| | 0049 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 |
| | 0050 | PLAC0112602 | PLAC0112626 | Report on the Decomissioning and Capital Recovery Costs of Dairyland's LACBWR Nuclear Facility | 12/1983 |
| | 0051 | PDPC0026063 | PDPC0026091 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of December 1983 | 12/1983 |
| | 0052 | PDPC0023061 | PDPC0023074 | Dairyland Power Memo from Bob Mueller to Frank Linder Re: Financial Planning for the Decommissioning of LACBWR | 12/06/1983 |
| | 0053 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 |
| | 0054 | SN069588 | SN070014 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 02/1984 |
| | 0055 | PLAC0112574 | PLAC0112576 | Current Matters Vol. 33/ Dairyland Power Cooperative LACBWR Economic Analysis dated August 1979 | 03/1984 |
| | 0056 | PLAC0098545 | PLAC0098547 | Dairyland Power Cooperative Inter-Office Communication from Dick Shimshak to File PGL-5625 RE: DOE Waste Storage Contract | 04/13/1984 |
| | 0057 | PLAC0106660 | PLAC0106660 | Memorandum from John Parkyn to Jim Taylor, Subject: LACBWR Fuel Storage Expansion | 05/01/1984 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0058 | SN046231 | SN046272 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Civilian Radioactive Waste Management Program | 07/13/1984 |
| | 0059 | PLAC0132667 | PLAC0132671 | Letter from Mills to Leclaire re: An Evaluation of Commercial Repository Capacity for the Disposal of Defence High-Level Waste (DOE/DP-0200 (Draft) with attached EEI/UNWMG Comments | 09/24/1984 |
| | 0060 | PLAC0098508 | PLAC0098513 | Nuclear Fuel Data Form for La Crosse | 01/16/1985 |
| | 0061 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking Larkin10 | 03/18/1985 |
| | 0062 | PLAC0145594 | PLAC0145601 | Letter from Frank Linder to Christopher Jedrey, RE: Contract No. DE-CR01-83NE44377 RE: One-Time Disposal Fee, with attached 02/14/85 letter to DOE Secr. Herrington from Senators Kasten & Proxmire, &, Congressman Gunderson, cc: Hiestand | 03/22/1985 |
| | 0063 | PLAC0145589, 145778, 146926, 145594 | PLAC0145590, 145781, 146931, 145599 | Letter from Frank Linder to Michael Kurgan RE: Contract No. DE-CR01-83NE377 for disposal of Spent nuclear fuel and/or high level radioactive waste Dairyland Coop. LaCrosse Boiling Water Reactor One-time fee information | 04/24/1985 |
| | 0064 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 |
| | 0065 | PDPC0014802 | PDPC0014808 | Supplemental Agreement Between Dairyland Power Cooperative and United States Department of Energy, Modification No. 1 to Contract No. DE-CR01-83NE44377 | 06/27/1985 |
| | 0066 | | | Withdrawn | |
| | 0067 | PLAC0135481 | PLAC0135481 | Utility Nuclear Waste Management Group Standard Contract Issues | 11/10/1986 |
| | 0068 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 |
| | 0069 | PNL0370307 | PNL0370349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal Kouts17 | 03/1987 |
| | 0070 | PA142473 | PA142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 04/03/1987 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0071 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy RE: UNWMG submittal of letteer to request the DOE to issue a ruling interpretin..standard contract Larkin11 | 04/28/1987 |
| | 0072 | HQ0005797, HQ0005847, HQ0006212 | HQ0005826, HQ0005901, HQ0006219 | OCRWM Mission Plan Amendment with Comments Draft Amendment and Responses Comments Vance02 | 06/1987 |
| | 0073 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report Kouts14 | 06/1987 |
| | 0074 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ Comments on the Draft Amendment and Responses to the Comments | 06/01/1987 |
| | 0075 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | 06/24/1987 |
| | 0076 | PLAC0149292 | PLAC0149292 | Dairyland Power Cooperative Memo from John Parkyn to Jack Leifer, Subject: Nuclear Packaging Inc. | 08/26/1987 |
| | 0077 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/1987 |
| | 0078 | PLAC0007392 | PLAC0007526 | Memorandum from Lynne Goodman to ORC and SRC RE: Decommissioning Plan (1987 ) with attached draft version of LACBWR Decommissioning Plan dated December 1987 | 10/27/1987 |
| | 0079 | PDPC0024932 | PDPC0024957 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of December 1987 | 12/1987 |
| | 0080 | NRC146000080 | NRC146000177 | Letter from James Taylor to Doc Control Desk (USNRC) re: DPC LACBWR Provisional Operating License DPR-45 Decomm. Plan, Preliminary DECON Plan, and Supplement to Environmental Report | 12/21/1987 |
| | 0081 | PLAC0087535 | PLAC0087536 | Letter from Charles McNeer to ames Taylor re: U.S. DOE Facility Interface Capability Assessment Programs and Company's Participation in the Facility Interface Capability Assessment Program | 03/22/1988 |

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0082 | PLAC0073148 | PLAC0073149 | Dairyland Power Cooperative Memo from John Parkyn to Jack Leifer, Subject: Potential Savings Associated with Kevin Gallen's Efforts to have Fuel Removed from the Site or Cost of Storing Fuel Onsite Paid by the Federal Government | 04/07/1988 |
| | 0083 | PDPC0023899 | PDPC0023908 | In the Matter of Dairyland Power Cooperative Memorandum and Order (Motion to Terminate Proceeding) | 05/13/1988 |
| | 0084 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1988 |
| | 0085 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 |
| | 0086 | PDPC0015537 | PDPC0015541 | Dairyland Power Cooperative Memo from Seymour J. Raffety to John Parkyn, Subject: High Level Waste (Spent Fuel, etc.) Disposal | 07/21/1988 |
| | 0087 | PDPC0024550 | PDPC0024570 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of August 1988 | 08/1988 |
| | 0088 | NRC146000178 | NRC146000200 | Letter from James Taylor (DPC) to Document Control Desk re: Dairyland Power Cooperative La Crosse Boiling Water Reactor Provisional License No. DPR-45 LACBWR Decomissioning Plan Answers to Request for Additional Information | 09/09/1988 |
| | 0089 | NRC146000201 | NRC146000244 | Letter from James Taylor (DPC) to Document Control Desk re: Dairyland Power Cooperative La Crosse Boiling Water Reactor Provisional License No. DPR-45 LACBWR Decomissioning Plan Answers to Requests for Additional Information | 09/30/1988 |
| | 0090 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 |
| | 0091 | PLAC0148472 | PLAC0148480 | Dairyland Power Cooperative Correspondence from Seymour Raffety to Peter Knoetgen, Subject: Facility Interface Capability Assessment Project | 03/08/1989 |
| | 0092 | CDB006316 | CDB006336 | Letter from Edison Electric Institute, Brian Farrell to ACR Committee, re: DOE White Papers | 07/17/1989 |
| | 0093 | EDB0011442 | EDB0011475 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0094 | PLAC0009210 | PLAC0009210 | Memo to John Parkyn CC: B. Berg, D. Calhoun, K Garret, K. Stubbendick from Bob Mueller re: LACBWR Decommissioning Fund | 02/06/1990 |
| | 0095 | PLAC0110013 | PLAC0110027 | Nuclear Fuel Data Form | 02/06/1990 |
| | 0096 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 03/29/1990 |
| | 0097 | PLAC0098361 | PLAC0098366 | Draft Agenda for April 16, 1990, meeting between Dairyland and the Department of Energy | 04/16/1990 |
| | 0098 | PPGE0002186 | PPGE0002188 | Memo to Larry Womack, Nuclear Operations Support, from David H. Oatley, Nuclear Operations Support, RE: EEI/UWASTE Steering Committee Meeting | 05/09/1990 |
| | 0099 | PLAC0046172 | PLAC0046213 | Letter from William L. Berg re: DPC Decommissioning Fund Report for the La Crosse Boiling Water Reactor with Attached Decommissioning Funding and Trust Reports | 07/25/1990 |
| | 0100 | DXD0020001 | DXD0020041 | Facility Interface Capability Assessment (FICA) Project Cask-Handling Assessment La Crosse BWR October 1990 | 10/1990 |
| | 0101 | PLAC0078952 | PLAC0078953 | Letter to John P. Leifer from William H .Young re: response to April 23, 1990, Letter Regarding Dairyland Power Cooperative's proposed solutions to the problems associated with the long tern onsite storage of SNF at La Crosse | 10/12/1990 |
| | 0102 | PLAC0078938 | PLAC0078943 | Letter to David Boyer from Marcia Hass RE: Shimshak letter forwarding information regarding LACBWR spent fuel | 11/20/1990 |
| | 0103 | PNL1071603 | PNL1071705 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/1990 |
| | 0104 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the Publication of the 1990 Annual Capacity Report Kouts22 | 12/21/1990 |
| | 0105 | PEXP0005202 | PEXP0005210 | Determination of Cost Effective Waste Management System Receipt Rates (prepared by R.W. McKee and H.D. Huber, PNL, and presented at the 1991 High Level Radioactive Waste Management Proceedings of the Second Annual International Conference at Las Vegas | 1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C 6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0106 | PDPC0006687 | PDPC0006693 | Memo to Bill Berg from Jack Leifer re: LACBWR Fuel Processing and Dry Storage | 02/14/1991 |
| | 0107 | HQR0011256 | HQR0011257 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | 04/25/1991 |
| | 0108 | PLAC0079787 | PLAC0079822 | Letter to James Taylor from Carol Rueter re: Annual Priority Ranking | 05/15/1991 |
| | 0109 | PDCP0014492 | PDCP0014528 | Letter from John Bartlett (DOE) to Richard Clarke (PG&E) re: DOE's Requirement to Issue an Annual Priority Ranking for the Receipt of Spent Nuclear Fuel with attached letter to J.E. Barrett and draft APR | 05/20/1991 |
| | 0110 | NRC146000245 | NRC146000363 | Letter from Peter B. Erickson to William Berg re: Order to Authorize Decommissioning and Amendment No. 66 to Possession Only License No. DPR -45 for La Crosse Boiling Water Reactor | 08/07/1991 |
| | 0111 | PLAC0148937 | PLAC0148983 | Draft LACBWR Fuel Disposition Strategy prepared for DPC by BNFL, Inc. | 08/31/1991 |
| | 0112 | HQR0030798 | HQR0031012 | 1991 DOE Draft Mission Plan Amendment, Office of Civilian Radioactive Waste Management | 09/1991 |
| | 0113 | PLAC0113579 | PLAC0113580 | Memo from Roger Christians to ORC Members re: NRC Site Visit | 10/15/1991 |
| | 0114 | PLAC0078717 | PLAC0078728 | Letter from Albert Uziel to Richard Shimshak re: LACBWR Spent Fuel Storage Strategy | 11/04/1991 |
| | 0115 | SN169918 | SN169922 | UWaste Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 |
| | 0116 | PNL1042511 | PNL1042705 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | 12/1991 |
| | 0117 | | | Withdrawn | |
| | 0118 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report Kouts16, Larkin16 | 12/1991 |
| | 0119 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 |
| | 0120 | EDB0011662 | EDB0011663 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | 12/04/1991 |
| | 0121 | YDK037989 | YDK037990 | Memorandum from Yankee Atomic -Bolton, R.M. Grube to A. Kadak re: John Bartlett Telephone Conversation Dec. 12, 1991 | 12/18/1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0122 | EDB0011764 | EDB0011765 | DOE Memorandum from Ronald Milner to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett, re: Approval for the Publication of the 1991 Annual Capacity Report | 12/20/1991 |
| | 0123 | PLAC0079784 | PLAC0079822 | Letter from M. Detmer, Contracting Officer, Office of Placement and Administration, DOE, to William L. Berg, General Manager, Dairyland Power Cooperative, re: 1991 Acceptance Priority Ranking (APR) | 12/30/1991 |
| | 0124 | YDK009071 | YDK009073 | Letter from Yankee Atomic Electric Company, A. Kadak to DOE, Office of Civilian Radioactive Waste Management, J. Bartlett RE: Follow Up to Recent Telephone Conversations with R. Grube, concerning DOE's Spent Fuel Acceptance Rates | 02/04/1992 |
| | 0125 | YDK037850 | YDK037850 | Memorandum from Yankee Atomic, Rudy Grube to A. Kadak re: conversation with L. Mills and J. Bartlett concerning letter on SNF Shipping Priority | 02/13/1992 |
| | 0126 | PLAC0079752 | PLAC0079761 | Letter from Detmer to Berg re Delivery Commitment Schedules (DCS), Enclosing DCS Instructions | 03/04/1992 |
| | 0127 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | 03/06/1992 |
| | 0128 | YDK009010 | YDK009011 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, re: Priority Shipment of SNF and ACR Issue Resolution Process | 04/06/1992 |
| | 0129 | NET0010333 | NET0010337 | Letter from Energy Resource International to Edison Electric Institute | 05/13/1992 |
| | 0130 | PLAC0079741 | PLAC0079742 | Letter from Detmer to Berg re: OMB Approved DCS Form | 07/06/1992 |
| | 0131 | SN170236 | SN170240 | UWaste Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 |
| | 0132 | PLAC0079732 | PLAC0079740 | Letter from Berg to Detmer re: DOE Letter, Detmer to Berg, Dated March 4, 1992 and Enclosing Seven Completed DCS Forms= | 09/17/1992 |
| | 0133 | YDK008922 | YDK008926 | Letter from Yankee Atomic Electric Company, R. Grube to DOE Contracting Officer re: completed delivery commitment schedules for Yankee Atomic with attachment Appendix C - DCS for years 1998, 1999, & 2000 | 09/25/1992 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0134 | PLAC0101815 | PLAC0101819 | Dairyland Power Cooperative v. The United States, Affidavit of Seymour J. Raffety | 10/15/1992 |
| | 0135 | D135.001 | D135.105 | Plaintiff's Cross-Motion for Summary Judgment and Response Opposing Defendant's Motion to Dismiss or, Alternatively, for Summary Judgment | 10/19/1992 |
| | 0136 | YDK021597 | YDK021601 | Letter from DOE Contracting Officer, Linda Strand to J.M Buccheit RE: DOE review of three DCSs submitted by Yankee Atomic | 12/01/1992 |
| | 0137 | COF0360897, COF0360899 | COF0360905 | Letter from Strand, DOE, to Berg, Dairyland, re: Seven Approved DCS Forms | 12/22/1992 |
| | 0138 | PLAC0101790 | PLAC0101810 | Dairyland Power Cooperative v. The United States,Supplemental Affidavit of Seymour J. Raffety | 01/21/1993 |
| | 0139 | COF0360898 | COF0360898 | Letter from Berg, Dairyland, to Strand, DOE, re: DOE Letter, Strand to Berg, Dated Dec. 22, 1992 | 02/01/1993 |
| | 0140 | PDPC0014789 | PDPC0014791 | Memo from Bob Brimer to Jack Leifer CC: D. McKee and D. Shimshak RE: Decommissioning Workshop | 03/03/1993 |
| | 0141 | CTR0030001 | CTR0030030 | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | 04/29/1993 |
| | 0142 | PLAC0078464 | PLAC0078469 | Spreadsheet: LACBWR Fuel Disposal Options for Long Range Planning Case (SAFSTOR) | 04/30/1993 |
| | 0143 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 |
| | 0144 | GRAV0005797 | GRAV0005822 | Dairyland Power Cooperative Memorandum Brimer to Leifer, Boyd, Christians, Duncan, McKee, Nelson, Parkyn & Raffety, cc: Shimshak, Subj: Draft Status Report-Disposition of Spent Nuclear Fuel-LACBWR w/Strategy for LACBWR, Status Report | 05/10/1993 |
| | 0145 | HQR0060804 | HQR0060861 | Memorandum to Lake Barrett from Ronald Milner re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance (with attachments) | 6/24/1993 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0146 | D146.001 | D146.065 | Appeal From A Decision Of The US Court Of Federal Claims In 91-1676C Entered March 29, 1993, From Judge Moody R. Tidwell by Appellant Dairyland Power Cooperative In The US Court of Appeals for the Federal Circuit | 07/12/1993 |
| | 0147 | PDPC0000295 | PDPC0000320 | DPC Board of Directors Meeting Minutes | 07/16/1993 |
| | 0148 | PLAC0095530 | PLAC0095535 | Notes from Meeting Regarding LACBWR Decommissioning Cost Study, Dairyland Power Cooperative Office at LACBWR Station, CC: D.L. Leone et. al. | 07/26/1993 |
| | 0149 | YMP0010377 | YMP0010585 | Civilian Radioactive Waste Management System Throughput Rate Analysis (prepared by Systems Analysis) | 08/17/1993 |
| | 0150 | PDPC0027809 | PDPC0027847 | Decommissioning Presentation entitled "LACBWR Decommissioning 1994" | 1994 |
| | 0151 | PLAC0095380 | PLAC0095384 | Memo from Bob Brimer, Larry Nelson, & John Parkyn to Distribution RE: LACBWR Decomissioning Cost Study Meeting with Sargent and Lundy on February 1, 1994 | 02/08/1994 |
| | 0152 | PLAC0109899 | PLAC0109926 | Nuclear Fuel Data Form | 02/09/1994 |
| | 0153 | NRC146000861 | NRC146000865 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9010 | 04/13/1994 |
| | 0154 | NRC146000866 | NRC146000868 | U.S. NRC Transport Certification Branck Approval Record Certificates of Compliance Nos. 6698, 9001, 9010, 9015, 9016, 9023 for Radioactive Material Packages | 04/13/1994 |
| | 0155 | PLAC0023837 | PLAC0024122 | La Crosse Boiling Water Reactor LACBWR | 06/1994 |
| | 0156 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's Letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 |
| | 0157 | GRAV0005823 | GRAV0005824 | Dairyland Power Cooperative Memorandum from Jack Leifer to File, cc: Brimer & Parkyn, Subj: LACBWR Fuel Disposal | 06/28/1994 |
| | 0158 | PDPC0002905 | PDPC0003534 | Final LACBWR Decommissioning Cost Study | 07/1994 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0159 | DP0001842 | DP0001846 | Remarks by Ivan Selin, Chairman U.S. NRC brfoe the Annual Meeting of the Institute of Nuclear Materials Management, Timely Topics on Spent fuel Storage | 07/18/1994 |
| | 0160 | SN179033 | SN179046 | Private Fuel Storage Facility, Financial Analysis | 07/20/1994 |
| | 0161 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The Statutory Limit on Acceptance Capacity | 09/06/1994 |
| | 0162 | PDPC0023673 | PDPC0023674 | Letter from William L. Berg, Dairyland, to Alan Brownstein, DOE, re: Dairyland Power's Comments in Response to DOE's Request for Input on Radioactive Waste Acceptance Issues | 09/20/1994 |
| | 0163 | CE102763 | CE102766 | Letter from Commonwealth Edison, James O'Connor to Yankee Atomic Electric Company, A. Kadak re: HLW Acceptance - Preference for Shutdown Plants | 10/10/1994 |
| | 0164 | PLAC0111901 | PLAC0111903 | Memorandum from Bob Brimer to Jack Leifer cc: Christians, Nelson, Parkyn Subject: TLG 1994 Decommissioning Conference | 10/28/1994 |
| | 0165 | SN014270 | SN014347 | Private Fuel Storage, Facility Business Plan | 12/20/1994 |
| | 0166 | PLAC0106544 | PLAC0106544 | Dairyland Power Cooperative Short Circuits Publicaation | 02/02/1995 |
| | 0167 | PLAC0109755 | PLAC0109781 | Nuclear Fuel Data Form | 02/14/1995 |
| | 0168 | PDPC0014758 | PDPC0014760 | Decommisioning Questionaire Completed by Bob Brimer, Director, Generation Support Services | 02/24/1995 |
| | 0169 | HQR0290676 | HQR0290745 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 |
| | 0170 | PDPC0011163 | PDPC0011188 | Letter from Jennifer L. Schye to Robert Mueller, Subject: Genoa FuelTech, Inc. | 07/27/1995 |
| | 0171 | PDPC0011187 | PDPC0011188 | Articles of Incorporaton Stock (for profit) | 07/27/1995 |
| | 0172 | PDPC0011185 | PDPC0011186 | Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 08/16/1995 |
| | 0173 | PDPC0015039 | PDPC0015040 | Memo to Bob Brimer and John Parkyn from Tom Steele Re: HR01020-Your Memo of September 8, 1995 | 09/12/1995 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0174 | DPID0000687 | DPID0000694 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1995 re: Mescalero Fuel Storage, L.L.C | 09/20/1995 |
| | 0175 | PLAC0105001 | PLAC0105001 | Memorandum from Roger Christians to Jack Leifer, Subject: Proposed Decommissioning Rule - N.E.I Visit | 09/28/1995 |
| | 0176 | HQO.19950929.0010.0001 | HQO.19950929.0010.0001 | Letter to Andrew C. Kadak (YA) from Dr. Daniel A. Dreyfus (DOE) re: exchange process and priority acceptance to shut down reactors | 09/28/1995 |
| | 0177 | PLAC0109578 | PLAC0109634 | Letter from William Berg to the Energy Information Administration re: Nuclear Fuel Data with Attached Completed RW-859S Forms for the La Crosse Boiling Water Reactor | 02/01/1996 |
| | 0178 | PDPC0001823 | PDPC0001831 | Minutes from the Mescalero Fuel Storage LLC Board of Managers Meeting | 02/13/1996 |
| | 0179 | PDPC0011184 | PDPC0011184 | Signed Action Taken by Unanimous Consent of the Shareholders of Genoa FuelTech, Inc. to Re-Elect Directors and Accept Subscription for Additionalal Shares | 02/19/1996 |
| | 0180 | PDPC0017958 | PDPC0017962 | Letter to Hon. Herb Kohl and Hon. Russell Feingold from Thomas Steele re: Atomic Energy Commission La Crosse Boiling Water Reactor Spent Nuclear Fuel | 03/04/1996 |
| | 0181 | PLAC0104999 | PLAC0104999 | Memorandum from Roger Christians to NRC Administrative Letter File cc: SRC, Duncan, Leifer, Wery, Route/Staff Subject: NRC Administrative Letter 96-02; Licensee Responsibilities Related to Financial Qualifications | 08/27/1996 |
| | 0182 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 09/1996 |
| | 0183 | DPID0000695 | DPID0000698 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1996 re: Private Fuel Storage, L.L.C | 09/16/1996 |
| | 0184 | DPID0000818 | DPID0000818 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002, Billing for November, 1996 | 12/10/1996 |
| | 0185 | PDPC0002343 | PDPC0002348 | Memo from Bob Brimer to Distribution re; LACBWR Decommissioning Cost Study Monthly Meeting | 12/16/1996 |
| | 0186 | DPID0000817 | DPID0000817 | Email from (KAS) Keith Stubbendick at DairyNET to RMB and JDP at DairyFS2 re: Billing Numbers for Fuel Storage | 12/17/1996 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0187 | DPID0000816 | DPID0000816 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 12/19/1996 |
| | 0188 | DPID0000819 | DPID0000819 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002, Billing for December, 1996 | 12/19/1996 |
| | 0189 | PLAC0079480 | PLAC0079482 | Email from Bob Brimer re: Representatives of the Genoa FuelTech, Inc. | 12/26/1996 |
| | 0190 | PLAC0150872 | PLAC0150881 | Dairyland Questions from State of the Business (SOB) Meetings | 1997 |
| | 0191 | PLAC0104996 | PLAC0104997 | Status of Decommissioning/Dismantlement At The La Crosse Boiling Water Reactor - Summary - by R.E. Christians | 01/16/1997 |
| | 0192 | PDPC0022731 | PDPC0022732 | Memo from Larry Nelson to Roger Christians RE: 1996 LACBWR Dismantlement Project | 01/27/1997 |
| | 0193 | NSP0003166 | NSP0003273 | PFS Business Plan Prepared by John Parkyn, Subject: Spent Fuel Storage Project, Projected Operating Profit (Loss), Projected Cash Flow | 02/19/1997 |
| | 0194 | DPID0000699 | DPID0000710 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1997 re: Private Fuel Storage, L.L.C | 03/22/1997 |
| | 0195 | PLAC0087377 | PLAC0087383 | Letter from Beth tomasoni to William Berg re: Summary of Comments and Responses to the Department's December 17, 1996 Letter to Contract Holders | 06/03/1997 |
| | 0196 | PLAC0056806 | PLAC0057167 | Letter from John Parkyn re: Attached Private Fuel Storage Facility Independent Spent Fuel Storage Installation Application for 10 C.F.R. Part 72 License | 06/20/1997 |
| | 0197 | DPID0000828 | DPID0000828 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 07/17/1997 |
| | 0198 | PLAC0048716 | PLAC0048717 | Memo from Roger Christians to Jack Leifer cc: Brimer, Duncan, Mueller, Wery Subject: NEI Meeting at Big Rock Point | 08/12/1997 |
| | 0199 | GPE0010125 | GPE0010304 | Decommissioning Cost Analysis for the Maine Yankee Atomic Power Station | 10/1997 |
| | 0200 | PLAC0097730 | PLAC0097745 | Letter from Berg to Tomasoni Submitting Final Delivery Schedule (FDS) for La Crosse Reactor Scheduled for Delivery in 1998 | 11/19/1997 |

Dairyland Power Cooperative v. United States, No. 04-0106C
Defendant's Exhibit List

6/6/2008 5:33 PM

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0201 | GRAV0005829 | GRAV0005833 | Dairyland Power Cooperative Memorandum highlighted from Bob Brimer to Jack Leifer, cc: Christians & Parkyn, Subj: Meeting with Edlow International, w/attached Exclusive Brokerage and Placement Agreement | 12/16/1997 |
| | 0202 | PLAC0113555 | PLAC0113556 | Notes from Meeting Discussing LACBWR Issues | 01/13/1998 |
| | 0203 | PDPC0027763 | PDPC0027784 | Letter from William L. Berg re: the annual update of the LACBWR Decommissioning Plan | 02/10/1998 |
| | 0204 | PLAC0077589 | PLAC0077589 | Memorandum from Robin De Clute To ORC re ORC Assignment #1, ORC-98-03, Investigation of the Reported Increase in the FESW Average Daily Leak Rate | 02/11/1998 |
| | 0205 | PLAC0012415 | PLAC0012416 | Memorandum from Larry Nelson to Roger Christians RE: 1997 LACBWR Dismantlement Projects | 02/27/1998 |
| | 0206 | PLAC0097727 | PLAC0097727 | Letter to William L. Berg, Dairyland, from Beth Tomasoni, DOE, re: receipt and disapproval of Final Delivery Schedule for La Cross Reactor | 03/05/1998 |
| | 0207 | DPID0000711 | DPID0000720 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1998 re: Private Fuel Storage, L.L.C | 03/17/1998 |
| | 0208 | PLAC0097725 | PLAC0097726 | Letter to Beth Tomasoni from William Berg re: Disapproval of the Final Delivery Schedule (FDS) | 03/18/1998 |
| | 0209 | PLAC0138317 | PLAC0138333 | Letter to Beth Tomasoni, DOE, from William Berg, Dairyland, re: submission of the Final Delivery Schedule for La Crosse | 03/27/1998 |
| | 0210 | PLAC0048745 | PLAC0048805 | NRC Transcript of a "Public Meeting - Lacrosse Boiler Water Reactor" - Reported by Ann Riley & Associates, LTD | 05/13/1998 |
| | 0211 | PLAC0097704 | PLAC0097704 | Letter to William Berg from Beth Tomasoni RE: receipt and disapproval of Final Delivery Schedule for La Crosse Reactor | 06/15/1998 |
| | 0212 | PLAC0025053 | PLAC0025125 | 1998 LACBWR Decommissioning & Decontamination Cost Study Update | 07/1998 |
| | 0213 | PLAC0016406 | PLAC0016409 | Memo from Bob Brimer to Distribution, Subject: LACBWR Overview Plan for Fuel Shipping Meeting July 7, 1998 | 07/09/1998 |
| | 0214 | PLAC0087529 | PLAC0087529 | Letter to Leonard Troster from Dr. Seymour J. Rafferty RE: Dairyland Power Cooperative plans to actively participate in the Facility Interface Capability Assessment Program | 08/05/1998 |

Dairyland Power Cooperative v. United States, No. 04-0106C
6/6/2008 5:33 PM
Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0215 | PLAC0136431 | PLAC0136433 | Letter from Seymour Raffety to Bernard Gilligan RE:Holtec Letter dated August 27, 1998, Concerning Holtec Project 70651 PFS-LLC HI-STAR 100 and HI-STORM 100 Licensing | 09/09/1998 |
| | 0216 | PLAC0079452 | PLAC0079452 | Unsigned Letter from John D. Parkyn re: Progress of Private Fuel Storage, L.L.C. (PFS) | 10/30/1998 |
| | 0217 | PLAC0014646 | PLAC0014658 | Interim Staff Guidance Prepared by US NRC, Spent Fuel Project Office, Office of Nuclear Material Safety and Safeguards, WIlliam F. Kane October and November 1998 | 11/02/1998 |
| | 0218 | PLAC0037766 | PLAC0037770 | Sargent & Lundy Document Entitled Fuel Cask Handling: Structural Evaluations, Revised Estimate | 11/11/1998 |
| | 0219 | D219.001 | D219.004 | 1999 Employee Count | 1999 |
| | 0220 | PLAC0010229 | PLAC0010258 | Dairyland Power Cooperative 1999 Annual Report | 1999 |
| | 0221 | PLAC0110180 | PLAC0110180 | Nuclear Fuel Data Form RW-859 | 01/1999 |
| | 0222 | PLAC0046616 | PLAC0046633 | La Crosse Boiling Water Reactor Decommissioning Plan (revised) | 01/1999 |
| | 0223 | PLAC0119269 | PLAC0119287 | Dairyland Power Cooperative Memo from Delene Hart, LACBWR to Bill Berg, Subject: LAC-13670 for Signature | 02/11/1999 |
| | 0224 | PLAC0130903 | PLAC0130970 | Letter from R. Forrester to L. Nelson RE: Nukem Nuclear Technologies, Unsolicited Proposal to DPC for Radioactive Waste Processing Services at the Dairyland-Lacrosse Nuclear Power Station, NUKEM Proposal No. P99-027 with attached proposal | 02/12/1999 |
| | 0225 | PLAC0026392 | PLAC0026394 | Memorandum from Larry Nelson to Roger Christians RE: 1998 LACBWR Dismantlement Projects | 02/18/1999 |
| | 0226 | PDPC0030042 | PDPC0030042 | Dairyland Power Cooperative Purchase Order, Delivery to Dairyland Power Cooperative, Supplier: Nukem Nuclear Techno, Order, Notes: Per Randy Forrester | 03/04/1999 |
| | 0227 | PLAC0112909 | PLAC0112911 | Letter from William Berg to Document Control Desk (NRC) RE: DPC Annual Report on the Status of Decommissioning Funding | 03/9/1999 |
| | 0228 | DPID0000865 | DPID0000865 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 03/31/1999 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0229 | PLAC0078490 | PLAC0078491 | Memo from Roger Christians to Charles Sans Crainte, Bob Brimer, and John Parkyn RE: Proposed Criteria for Any Acceptable Government Proposal to Pay DPC to Store Fuel on LACBWR Site | 04/13/1999 |
| | 0230 | PLAC0113525 | PLAC0113540 | Report by Authur Anderson for Dairyland Power Cooperative and Subsadiaries: Consolidated Financial Statements as of December 31, 1998, and 1997 with Report of Independent Public Accountants | 05/10/1999 |
| | 0231 | DPID0000721 | DPID0000732 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1999 re: Private Fuel Storage, L.L.C | 05/21/1999 |
| | 0232 | DPID0000959 | DPID0000959 | Invoice/Daily Shipment Detail Report between Shaw Pttman Potts & Trowbridge and Dairyland re: | 07/23/1999 |
| | 0233 | PLAC0082093* | PLAC0082093* | Memo from Larry Nelson to Plant Staff RE: August Resin Shipment | 07/23/1999 |
| | 0234 | DPID0000966 | DPID0000966 | Invoice / Itinerary No. 460982 between Carlson Wagonlit Travel and Dairyland | 08/04/1999 |
| | 0235 | DPID0000964 | DPID0000965 | Invoice / Itinerary No. 461109 between Carlson Wagonlit Travel and Dairyland | 08/06/1999 |
| | 0236 | DPID0000962 | DPID0000963 | Invoice / Itinerary No. 461492 between Carlson Wagonlit Travel and Dairyland | 08/13/1999 |
| | 0237 | DPID0000958 | DPID0000958 | UPS delivery invoice | 08/14/1999 |
| | 0238 | DPID0000960 | DPID0000961 | Invoice / Itinerary No. 461710 between Carlson Wagonlit Travel and Dairyland | 08/18/1999 |
| | 0239 | PLAC0097683 | PLAC0097683 | Letter from Beth Tomasoni, DOE, to William Berg, Dairyland, re: receipt and disapproval of Final Delivery Schedule | 08/23/1999 |
| | 0240 | NRC146000830 | NRC146000833 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9183 | 09/24/1999 |
| | 0241 | DPID0000967 | DPID0000971 | Spreadsheet Titled Billing Activity Transactions, BL Misc Source - B6552 | 10/19/1999 |
| | 0242 | DPID0000957 | DPID0000957 | Invoice between Genoa FuelTech and Dairyland re: Travel Expenses No. B6552 | 10/19/1999 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0243 | PLAC0012436 | PLAC0012436 | Memo from Larry Nelson to Roger Christians cc: Brimer, Cota, Egge, Garrett, Johnsen, Mueller, Rafferty, San Crainte Subject: Spent Resin Disposal | 12/1/1999 |
| | 0244 | PLAC0103840 | PLAC0103840 | LACBWR UTN Numbers for 2000 | 2000 |
| | 0245 | PLAC0010139 | PLAC0010168 | Dairyland Power Cooperative 2000 Annual Report | 2000 |
| | 0246 | PLAC0012412 | PLAC0012414 | Memo from Larry Nelson to Roger Christians cc: SRC, Cota, Egge, Garrett, Johnsen, Mueller, Rafferty, Sans Crainte Re 1999 LACBWR Dismantlement Projects | 01/31/2000 |
| | 0247 | PLAC0119244 | PLAC0119244 | Email to LACBWR Staff and Delene A. Hart from Roger E. Christians re: How to Reduce the Budget Deficit at LACBWR | 02/14/2000 |
| | 0248 | NRC146000364 | NRC146000375 | DPC Letter from William Berg to Doc. Control Desk (USNRC) re: DPC LACBWR Possession Only License DPR-45 Annual Decommissioning Plan Revision | 03/02/2000 |
| | 0249 | DPID0000733 | DPID0000746 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2000 re: Private Fuel Storage, L.L.C | 03/24/2000 |
| | 0250 | PLAC0125052 | PLAC0125060 | PFS Organizational Chart | 03/27/2000 |
| | 0251 | NRC146000785 | NRC146000820 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9261 with attached Appendix A Certificate of Compliance No. 9261, Revision 1 Model No. Hi-Star 100 System | 05/11/00 |
| | 0252 | SCE002504 | SCE002509 | Letter to John D. Parkyn, PFS, from Mark S. Dalligant, NRC, re: Request for Additional Information (RAI) for Environmental Impact Statement with Attached RAI | 10/24/00 |
| | 0253 | PLAC0024881 | PLAC0024938 | 2000 LACBWR Decommissioning & Decontamination Cost Study Update | 11/2000 |
| | 0254 | CTR1460544 | CTR1460594 | Letter from John L. Donnell, P.E., Project Director, Private Fuel Storage to U.S NRC, cc: M.Delligatti et al, Captioned Response to Third Round EIS Request for Additional Info Doc No. 72-22/TAC No. L22462, Letter, w/Attached References 1-5 | 11/15/2000 |
| | 0255 | PLAC0009301 | PLAC0009334 | Dairyland Power Cooperative, Officers, Management, and Members and Directors | 2001 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0256 | PLAC0010109 | PLAC0010138 | Dairyland Power Cooperative 2001 Annual Report | 2001 |
| | 0257 | YMP0121929 | YMP0121958 | Report to the Committees on Appropriations, Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities | 01/2001 |
| | 0258 | YMP0121927 | YMP0121956 | Letter from Ivan Itkin, DOE, to Congressman David Obey, Enclosing DOE OCRWM Report to the Committees on Appropriations, Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities, January 2001 | 01/19/2001 |
| | 0259 | NRC146000834 | NRC146000842 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9293 | 01/31/2001 |
| | 0260 | PLAC0024400 | PLAC0024402 | Memorandum from Larry Nelson to Roger Christians, re: 2000 LACBWR Dismantlement Projects | 02/05/2001 |
| | 0261 | PLAC0112896 | PLAC0112899 | Letter from William Berg, Dairyland, to NRC Document Control Desk re: Annual Report on the Status of Decomissioning Funding | 03/02/2001 |
| | 0262 | DPID0000747 | DPID0000753 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2001 re: Private Fuel Storage, L.L.C | 04/06/2001 |
| | 0263 | NRC146000853 | NRC146000856 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9016 (revison No. 12) | 05/16/2001 |
| | 0264 | PDPC0022388 | PDPC0022403 | Dairyland Power Cooperative Memo to Roger Christians, John Parkyn, Brian Rude, Tom Zaremba, Ernie Tremmel from C.V. Sans Crainte, Subject: Notes of Meeting of Decommissioning Plants Coalition | 07/20/2001 |
| | 0265 | PLAC0073328 | PLAC0073339 | La Crosse Boiling Water Reactor Decommissioning Plan (Revised) | 12/2001 |
| | 0266 | PLAC0010079 | PLAC0010108 | Dairyland Power Cooperative 2002 Annual Report | 2002 |
| | 0267 | D267.001 | D267.004 | Dairyland 2002 Employee Count | 1/25/2007 |
| | 0268 | PLAC0012408 | PLAC0012410 | Memo from Larry Nelson to Roger Christians RE: 2001 LACBWR Dismantlement Projects | 01/30/2002 |
| | 0269 | PDCP0010239 | PDCP0010336 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2015 SAFSTOR | 02/2002 |
| | 0270 | DPID0001404 | DPID0001405 | Invoice / Itinerary No. 509056 between Carlson Wagonlit Travel and Dairyland | 02/08/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0271 | DPID0000754 | DPID0000775 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2002 re: Private Fuel Storage, L.L.C | 02/18/2002 |
| | 0272 | DPID0001403 | DPID0001403 | Invoice / Itinerary No. 510300 between Carlson Wagonlit Travel and Dairyland | 03/01/2002 |
| | 0273 | PLAC0009803 | PLAC0009805 | Letter from William Berg to the NRC re: Annual Report on the Status of Decomissioning Funding | 03/06/2002 |
| | 0274 | HQR2390031 | HQR2390086 | OCRWM Civilian Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 05/2002 |
| | 0275 | DPID0001402 | DPID0001402 | Invoice between Genoa FuelTech and Dairyland re: March and April 2002 B6552 | 05/24/2002 |
| | 0276 | PLAC0004239 | PLAC0004275 | WPI Proposal to Dairyland Power Cooperative for Management and Support Services LACBWR Spent Fuel Removal Project | 06/14/2002 |
| | 0277 | PDPC0013176 | PDPC0013176 | Nuclear Energy Institute Correspondence to Charles Sans Crainte from Joe Colvin, cc: Brian Rude, Subject: Yucca Mountain Vote and Private Fuel Storage | 06/26/2002 |
| | 0278 | PLAC0124850 | PLAC0124851 | Private Fuel Storage, LLC Correspondence to Joe Colvin from John D. Parkyn RE: copy of June 26, 2002 letter and demands of Senators Hatch and Bennet | 06/28/2002 |
| | 0279 | PLAC0018190 | PLAC0018190 | Letter to David Zabransky from Charles Sans Crainte re: meeting with DOE to discuss government's current position on technical issues | 09/13/2002 |
| | 0280 | PLAC0018176 | PLAC0018177 | Letter from Roger Christians to Mark Lewis RE: Disposal of LACBWR RPV | 09/24/2002 |
| | 0281 | PDPC0012085 | PDPC0012094 | Email to Al Gould, Chuck Sans Crainte et al, cc: Scott Northard, Charles Bomberger et al from Max Delong with attached power point presentation titled " Private Fuel Storage Telepone Conference Call dated 10/15/2002 (with marginalia) | 10/11/2002 |
| | 0282 | PDPC0029111 | PDPC0029119 | Series of Invoices between Dairyland and WPI showing payment from general fund, Labor Schedules, and Invoice Details by Task Documents (Burns Security inv. date 6/1/00) | 09/17/2002 |
| | 0283 | PDPC0029129 | PDPC0029140 | Series of Invoices between Dairyland and WPI, Labor Schedules, and Invoice Details by Task Documents (Burns Security inv. date 9/1/00) | 10/08/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0284 | PDPC0022106 | PDPC0022106 | Email from Roger Christians to Chuck V Sans Crainte RE: Preliminary ideas on what Makes our efforts here a Demonstration for DOE purposes | 10/24/2002 |
| | 0285 | PDPC0007639 | PDPC0007653 | Task 5-Fuel Debris Identification and Removal Report, Revision 0, Prepared by WPI and Approved by DPC 12/13/02) | 10/28/2002 |
| | 0286 | PDPC0029100 | PDPC0029110 | Invoice Detail by Task (Excerpt from SAFSTOR Costs - Vendor Invoices and Backup September 20, 2006 Request) | 11/05/2002 |
| | 0287 | PLAC0036716 | PLAC0036739 | Email to Roger E. Christians, Seymour J. Rafferty, Don G. Egge, et. al from Mike N. Johnsen, Subject: Task 9 Fuel Condition | 11/08/2002 |
| | 0288 | PLAC0005393 | PLAC0005394 | Email from Roger Christians to Mike N. Johnsen RE: 2003 Projected Cash Flow for SNF-RPV Removal Efforts | 11/18/2002 |
| | 0289 | NRC146000821 | NRC146000829 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9001 | 12/02/2002 |
| | 0290 | PDPC0029837 | PDPC0029849 | Invoice between WPI and Dairyland and Labor Supporting Schedules | 12/03/2002 |
| | 0291 | PDPC0007773 | PDPC0007807 | WPI Task 9-Spent Nuclear Fuel Characterization, Prepared by WPI, Bank of America Center and Constellation Nuclear Services | 12/05/2002 |
| | 0292 | PLAC0000868 | PLAC0000911 | La Crosse Boiling Water Reactor Fuel Condition Report | 12/16/2002 |
| | 0293 | PDPC0029142 | PDPC0029153 | Series of Invoices between Dairyland and WPI, Labor Schedules, and Invoice Detail by Task Documents | 12/31/2002 |
| | 0294 | PLAC0010012 | PLAC0010041 | Dairyland Power Cooperative 2003 Annual Report | 2003 |
| | 0295 | PLAC0025978 | PLAC0025996 | Subject: LACBWR Spent Fuel Storage Cost Benefit Analysis Preliminary Results | 2003 |
| | 0296 | PLAC0098180 | PLAC0098190 | Invoice and Labor schedule between Dairyland and World Performance and Innovation (WPI) | 01/07/2003 |
| | 0297 | PLAC0136488 | PLAC0136489 | Email from Cindi Spears to Christians CC Chuck V. Sans Crainte RE: Fuel Shrouds | 01/14/2003 |
| | 0298 | PLAC0136496 | PLAC0136499 | Email from Cindi Spears to David Rybarik, Roger Christians RE: Fuel Shrouds | 01/14/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0299 | PLAC0010482 | PLAC0010483 | Email to Roger E Christians, Mike N Johnsen from Bob C Mueller, Subject: NRC Project Manager Call | 01/14/2003 |
| | 0300 | PLAC0012404 | PLAC0012407 | Memorandum from Larry Nelson to Roger Christians RE: 2002 LACBWR Dismantlement Projects | 01/27/2003 |
| | 0301 | PDPC0029175 | PDPC0029176 | Invoice between Dairyland and WPI | 01/28/2003 |
| | 0302 | PLAC0007890 | PLAC0007890 | Dairyland Power Cooperative LACBWR Facility Organization Chart | 1/30/2003 |
| | 0303 | PDPC0020370 | PDPC0020390 | 2003 LACBWR Decommissioning Plan | 02/2003 |
| | 0304 | PDPC0020961 | PDPC0020963 | Email from Thomas Zaremba to Chuck Sans Crainte re: LACBWR Shrouds | 02/12/2003 |
| | 0305 | PLAC0016834, PLAC0016802 | PLAC0016834,PLAC0016829 | Email String from David L. Rybarik to Mike N. Johnsen, Roger E. Christians, Chuck V. Sans Crainte, et. al. Subject: Kris Singh Presentation | 02/19/2003 |
| | 0306 | PLAC0000455 | PLAC0000494 | WPI Phase I Task 2 - LACBWR RPV Activated Material Report La Crosse Boiling Water Reactor Spent Fuel and Related Irradiated Materials Removal, Diposal and Storage Project | 01/14/2003 |
| | 0307 | PLAC0026282 | PLAC0026298 | Summary Report, Research of Material Displaced from LACBWR Spent Fuel Assemblies, LAC-TR-141 Prepared by Seymour J. Raffety | 02/21/2003 |
| | 0308 | PLAC0022090 | PLAC0022091 | Memo to Chuck V Sans Crainte, Roger E Christians, David L Rybarik from Seymour J Raffety, Subject: Query about SNF Delivery to DOE | 02/27/2003 |
| | 0309 | | | Withdrawn | |
| | 0310 | PLAC0021124 | PLAC0021130 | Memo from Michael A. Brasel to Chuck V. Sans Crainte, David L. Rybarik, Roger E. Christians, et. al. Subject: Cask System Vendor Survey for Comment | 02/28/2003 |
| | 0311 | PDPC0022112 | PDPC0022131 | Dairyland LACBWR Funding Initiative Options with Attachments | 03/11/2003 |
| | 0312 | PDPC0004802 | PDPC0004840 | Private Fuel Storage Business Plan | 03/13/2003 |
| | 0313 | PDPC0023204 | PDPC0023206 | Dairyland Power Cooperative Memo to Bill Berg and Tom Zaremba from C.V. Sans Crainte, Subject: PFS Board Meeting-March 13-14, 2003 | 03/18/2003 |
| | 0314 | NRC146000376 | NRC146000409 | DPC Memo from LACBWR to NRC Washington re: Changes to LACBWR Controlling Documents | 03/19/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C 6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0315 | PDPC0022605 | PDPC0022610 | Presentation: Decommissioning Plan Review by Roger Christians, Mike Johnsen and Larry Nelson | 03/27/2003 |
| | 0316 | PLAC0009793 | PLAC0009795 | Letter from William Berg to the NRC re: Annual Report on the Status of Decommissioning Funding | 03/28/2003 |
| | 0317 | PDPC0029801 | PDPC0029803 | Invoice between Dairyland and Governmental Strategies Inc. (GSI) | 05/06/2003 |
| | 0318 | PLAC0110100 | PLAC0110120 | U.S. DOE, Nuclear Fuel Data Survey Form RW-859 | 06/20/2003 |
| | 0319 | PLAC0110096 | PLAC0110097 | Letter from William L. Berg, President & CEO, Dairyland Power Cooperative, to Jim Finucane, Energy Information Administration, DOE, Subject: Nuclear Fuel Data Survey Form RW-859, w/attached 6/24/03 La Crosse certificate signed by Berg | 06/24/2003 |
| | 0320 | D320.001 | D320.002 | Letter from Joseph L. Gibson, Attorney-Advisor, Office of the Assistant General Counsel for General Law, DOE, to Lake H. Barrett In Response to Request of June 4, 2003, For Advice Regarding Post-Employment Restrictions | 07/02/2003 |
| | 0321 | NRC146000777 | NRC146000784 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9226 | 07/17/2003 |
| | 0322 | PDPC0022217 | PDPC0022218 | Memo to Bill Berg, Roger Chritians, John Parkyn, Chuck Sans Crainte, Zenric Scheevel, Tom Zaremba from Brian Rude RE: LACBWR Political Strategy | 08/01/2003 |
| | 0323 | PLAC0023722 | PLAC0023803 | Memo from Larry Nelson re: Revisions to Decommissioning Cost Study with attached July 2003 LACBWR Decommissioning and Decontamination Cost Study Update | 08/06/2003 |
| | 0324 | PDPC0020772 | PDPC0020789 | Dairyland Power Cooperative Cask System Technology Survey, Project No. 6564 | 08/25/2003 |
| | 0325 | PDPC0029806 | PDPC0029807 | Invoice between Governmental Strategies Inc. and Dairyland | 09/09/2003 |
| | 0326 | PLAC0002026 | PLAC0002026 | Email from Roger Christians to Chuck Sans Crainte, David Rybirak. Larry Nelson, Mike Johnsen et al RE: La Crosse Station Nuclear Waste | 09/09/2003 |
| | 0327 | PLAC0026241 | PLAC0026242 | Memorandum from Mike Brasel to Distribution RE: Spent Fuel Inspection Tapes | 12/04/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C 6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0328 | PDPC0011072 | PDPC0011073 | Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 12/19/2003 |
| | 0329 | NRC0830005 | NRC0830005 | Email from Lake Barrett to Paul Dickman, cc: Brian Rude, Subj: Request for Jan 16th AM DOE/Dairyland Meeting | 12/19/2003 |
| | 0330 | NRC0830001 | NRC0830004 | Email from Barrett to Smith cc: Zabransky Kouts Dickman Bowie Rude Sbj: RE: Jan 16 AM Dairyland Meeting with Kouts, Dickman, Zabransky | 12/31/2003 |
| | 0331 | D331.001 | D331.022 | Auctions: Theory and Practice | 2004 |
| | 0332 | PLAC0012376 | PLAC0012378 | Excerpt from an Undated Email from Lake Barrett Re: Settlement Process/Proposal | 2004 |
| | 0333 | D333.001 | D333.075 | Putting Auction Theory to Work | 2004 |
| | 0334 | PLAC0009982 | PLAC0010011 | Dairyland Power Cooperative 2004 Annual Report | 2004 |
| | 0335 | PDPC0029808 | PDPC0029809 | Invoice between Governmental Solutions Inc and Dairyland | 01/2004 |
| | 0336 | PDPC0022325 | PDPC0022326 | Email from Roger E. Christians to Rude, Sans Crainte, Rybarik, Johnsen, Raffety, Nelson, Mc Rill, Brasel, Egge Subject: Draft of Ideas to Present to the DOE | 01/07/2004 |
| | 0337 | PDPC0021893 | PDPC0021897 | Email from Lake Barrett to Brian Rude & Chuck Sans Crainte, cc: Ernie Tremmel & Tom Zaremba, Subject: Notes from January 16th DOE/Dairyland Spent Fuel Meeting | 01/18/2004 |
| | 0338 | PDPC0021076 | PDPC0021078 | Report on NRC / Duratek Meeting | 11/09/2004 |
| | 0339 | PLAC0012401 | PLAC0012403 | Memo to Roger Christians from Larry Nelson RE: 2003 LACBWR Dismantlement Projects | 01/27/2004 |
| | 0340 | PLAC0151237 | PLAC0151238 | Email from Roger Christians to Mike Johnsen, Jeff McRill & Seymour Raffety, Subject: Dairyland DC Information; &, Email from Lake Barrett to Brian Rude, cc: Chuck Sans Crainte, Tom Zaremba & Ernie Tremmel (Confidential Material) | 02/02/2004 |
| | 0341 | PDPC0029050 | PDPC0029051 | Nuclear Regulatory Commission License Fee Invoice | 02/04/2004 |
| | 0342 | PLAC0035067 | PLAC0035067 | Memorandum of Understanding Between Bigge Power Constructors & Dairyland Power Cooperative | 02/11/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0343 | PLAC0052142 | PLAC0052147 | Letter to William C. Huffman from William L. Berg RE: DPC LACBWR Possession Only License No. DPR-45 Response to Request for Additional Information Spent Fuel Management and Funding Plan for LACBWR (L52608) | 03/02/2004 |
| | 0344 | PLAC0009790 | PLAC0009792 | Letter from William Berg, Dairyland, to the NRC, re: Annual Report on the Status of Decommissioning Funding | 03/08/2004 |
| | 0345 | PLAC0149330 | PLAC0149332 | Email from Delene Hart to Seymour Raffety RE: Letter, David Zabransky (DOE) to William L. Berg (DPC) dated March 22, 2004 | 04/28/2004 |
| | 0346 | PLAC0149334 | PLAC0149335 | Letter from DOE's David Zabransky to DPC's William Berg RE: Request for Support of Transportation Planning Activities Facility Interface Data | 03/22/2004 |
| | 0347 | PDPC0029811 | PDPC0029812 | Invoice between Governmental Strategies Inc and Dairyland | 03/23/2004 |
| | 0348 | PFT0010001 | PFT0010001 | Spreadsheet Titled Private Fuel Storage LLC Funding | 04/01/2004 |
| | 0349 | PDPC0005189 | PDPC0005190 | Memo from John Parkyn to Bill Berg and cc: Chuck Sans Crainte and Tom Zaremda, Subject: Private Fuel Storage Status & Buyout Offer | 04/05/2004 |
| | 0350 | PDPC0030033 | PDPC0030038 | Professional Services Contract, Vendor: L. Barrett Consulting, LLC. Responsible DPC Department: Generation | 04/22/2004 |
| | 0351 | PFT0010003 | PFT0010334 | Model Agreement for Storage of Spent Nuclear Fuel | 04/28/2004 |
| | 0352 | D352.001 | D352.001 | Letter from Susan F. Beard, DOE, to Lake H. Barrett, Confirming Telephone Conversation of 5/6/04, Regarding Post-Employment Restrictions | 05/07/2004 |
| | 0353 | DPID0000776 | DPID0000790 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2004 | 06/29/2004 |
| | 0354 | PLAC0021435 | PLAC0021435 | Email from Kirshe to Christians Re: Combined Efforts between Duratek and Dairyland | 08/09/2004 |
| | 0355 | PLAC0044065 | PLAC0044065 | Email from Roger Christians to Chuck V. Sans Crainte CC: David Rybarik, Seymour Raffety, Michael Brassel, Don Egge, Larry Nelson, Mike Johnson, Jeff B McRill, Rich J. Cota re: Dairyland Reactor Info | 08/13/2004 |
| | 0356 | PDPC0020397 | PDPC0020398 | DPC Memo from Seymour Raffety Response to NRC Information Notice 2004-12: Spent Fuel Rod Accountability | 08/25/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0357 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | 09/2004 |
| | 0358 | PDPC0021072 | PDPC0021072 | Email from Roger E. Christians to Chuck V. San Crainte. Subject: Talking Points for Duratek Discussion | 09/01/2004 |
| | 0359 | PLAC0052691 | PLAC0052694 | LACBWR - Duratek, handwritten notes | 09/02/2004 |
| | 0360 | PDPC0021906 | PDPC0021909 | Email Rude to Barrett, cc: Sans Crainte, Subj: re: Post Election Discussion; 10/8/04 Eml Barrett to Rude, cc: Sans Crainte & Tremmel; 10/6/04 Eml Rude to Barrett, cc: Tremmel; 9/30/4 Eml Barrett to Rude, cc: Tremmel; 9/30/04 Eml Rude to Barrett & Tremmel | 10/08/2004 |
| | 0361 | PDPC0021910 | PDPC0021913 | Email Barrett to Rude cc: Sans Crainte, Subj: re: Salt Lake Tribune Article on PFS; Email Rude to Barrett, Subj: Salt Lake Tribune Article on PFS; &, Email Mirasola to GRP-Sr. Staff, Thomson, Scheevel & Christains (Confidential) | 10/15/2004 |
| | 0362 | PLAC0073479 | PLAC0073527 | La Crosse Boiling Water Reactor Decommissioning Plan (revised) | 11/2004 |
| | 0363 | PLAC0020847 | PLAC0020848 | E-mail from Christians to Johnsen forwarding an email from Dorothy Davidson to Barret RE: Shipping Fuel to La Hague | 12/13/2004 |
| | 0364 | PDPC0029816 | PDPC0029816 | Invoice between Governmental Strategies Inc and Dairyland | 12/16/2004 |
| | 0365 | PDPC0029817 | PDPC0029817 | Invoice between Governmental Strategies Inc and Dairyland | 12/17/2004 |
| | 0366 | PLAC0080717 | PLAC0080727 | NRC Meeting Report re: Removal of the La Crosse Reactor Pressure Vessel while Spent Fuel is Still Being Stored in the Spent Fuel Pool | 01/11/2005 |
| | 0367 | PDPC0029862 | PDPC0029863 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 01/25/2005 |
| | 0368 | PLAC0012398 | PLAC0012400 | Memo to Roger Christians from Larry Nelson re: 2004 LACBWR Dismantlement Projects | 01/26/2005 |
| | 0369 | PLAC0105113 | PLAC0105115 | Letter to NRC Document Control Desk from William Berg re: Annual Report on the Status of Decommissioning Funding | 02/02/2005 |
| | 0370 | PDPC0029864 | PDPC0029865 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 02/15/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0371 | PDPC0029814 | PDPC0029814 | Invoice from Governmental Strategies Inc to Chuck Sans Crante, Dairyland | 03/03/2005 |
| | 0372 | PLAC0012268 | PLAC0012282 | Letter from Berg, Dairyland, to DocumentControl Desk, NRC, cc: Banovac, Subj: Dairyland Power Cooperative (DPC), La Crosse Boiling Water Reactor (LACBWR), Possession-Only License No. DPR-45, Response to NRC Bulletin 2005-01: Material Control & Accounting | 03/10/2005 |
| | 0373 | NRC146000774 | NRC146000776 | Certificate of Compliance For Radioactive Material Packages Certificate No.5805 | 03/11/2005 |
| | 0374 | PDPC0029813 | PDPC0029814 | Invoice between Governmental Strategies Inc and Dairyland | 03/15/2005 |
| | 0375 | PLAC0021618 | PLAC0021621 | Email from Brasel to Sans Crainte. Rybarik et al RE: Interal Duratek RPV Removal Proposal Discussion Meeting Minutes April 1, 2005 - LACBWR | 04/08/2005 |
| | 0376 | PLAC0021698 | PLAC0021698 | Memorandum from Larry Nelson re: Estimated Reactor Removal Cost | 04/05/2005 |
| | 0377 | PDPC0027567 | PDPC0027581 | Letter from Mark Kirshe (Duratek) to Roger Christians (Dairyland) re: Revised Proposal for Phase I Analysis for the Disposition of the La Crosse Boiling Water Reactor Pressure Vessel with attached proposal | 04/06/2005 |
| | 0378 | PDPC0029866 | PDPC0029867 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 05/03/2005 |
| | 0379 | PLAC0105096 | PLAC0105099 | Letter from Berg to Document Control Desk, NRC, cc: Christians & Egge, Subj: Dairyland Power Cooperative, La Crosse Boiling Water Reactor (LACBWR), Possession-Only License No. DPR-45, Response to NRC Bulletin 2005-01: Material Control & Accounting | 05/09/2005 |
| | 0380 | PDPC0029868 | PDPC0029869 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 05/24/2005 |
| | 0381 | DPID0000791 | DPID0000805 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2005 | 06/15/2005 |
| | 0382 | PDPC0029870 | PDPC0029871 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 06/21/2005 |
| | 0383 | PLAC0081255 | PLAC0081295 | Letter from Claudia Craig to Roger Christians RE: Report of 5/26/2005 closed meeting between NRC and DPC to discuss removal of RPV from LACBWR with attached Meeting Report | 06/24/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0384 | PLAC0138854 | PLAC0138854 | Memorandum from Larry Nelson RE: 2003 Cost Study Revisions with Reactor Vessel Removed | 07/05/2005 |
| | 0385 | PLAC0044277 | PLAC0044357 | A Report to Dairyland Power Cooperative for Phase I- Lacrosse BWR Pressure Vessel Disposition Analysis | 07/06/2005 |
| | 0386 | PDPC0021300 | PDPC0021307 | Memo from Chuck Sans Crainte to DPC Board of Directors re: La Crosse Boiling Water Reactor (LACBWR) Reactor Pressure Vessel Removal & Disposal Project | 07/08/2005 |
| | 0387 | PLAC0049404 | PLAC0049403 | Letter from Ghandour, Duratek, to Johnson, DPC, re: Intact RPV Removal Method Comparison | 07/11/2005 |
| | 0388 | PLAC0044161 | PLAC0044169 | Roger Christians Presentation: LACBWR Pressure Vessel Removal | 07/15/2005 |
| | 0389 | DPID0001677 | DPID0001685 | Dairyland Power Cooperative Invoice, Invoice No. IN 18016 | 07/25/2005 |
| | 0390 | PLAC0049478 | PLAC0049480 | Importation Agreement for Disposal of Reactor Pressure Vessel from La Crosse Nuclear Power Station Between South Carolina Budget the Control Board and DPC | 07/29/2005 |
| | 0391 | PDPC0027530 | PDPC0027540 | Email from Charles V. Sans Crainte to WLB RE: LACBWR SNF Legislation Options & Decisions | 08/01/2005 |
| | 0392 | PLAC0151287 | PLAC0151288 | Email to Michael A Brasel from Chuck V Sans Crainte, cc: Cindi S. Spears. Subject New DOE Spent Fuel Canister Concept | 08/04/2005 |
| | 0393 | PLAC0049955 | PLAC0050103 | LACBWR RPV Removal/Disposal & B/C Waste Disposal Contract - P7802 & P7949 - Duratek | 08/11/2005 |
| | 0394 | PLAC0051806 | PLAC0051806 | Email from Michael A. Brasel to Cindi S. Spears, cc: Chuck V. Sans Crainte, Subject: Bullets on Spent Fuel Removal | 08/16/2005 |
| | 0395 | PLAC0025893 | PLAC0025894 | Letter from William Berg re: Notice of Change of Decommissioning Schedule | 08/18/2005 |
| | 0396 | PLAC0151234 | PLAC0151235 | Email from Christians to Johnsen & Raffety, Subj: Fw: New DOE Spent Fuel Canister Concept | 08/18/2005 |
| | 0397 | PDPC0028954 | PDPC0028955 | Dairyland Power Invoice re: payment to Lake Barrett Consulting LLC (excerpt from SAFSTOR Costs Vendor Invoices and Backup September 20, 2006, Request) | 08/23/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0398 | PDPC0014048 | PDPC0014050 | Letter to Paul Golan and David Hill from Charles V. Sans Crainte re: Request for a Meeting | 09/12/2005 |
| | 0399 | PDPC0011040 | PDPC0011042 | Genoa Fuel Tech 2005 Annual Meeting Minutes | 10/04/2005 |
| | 0400 | PDPC0011077 | PDPC0011078 | Confidential Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 10/05/2005 |
| | 0401 | PLAC0151289 | PLAC0151292 | Email from Sans Crainte to Brasel, Subj: re: Conceptual RW Fuel Receipt Plans & LACBWR Fuel Management Plans; Email Sans Crainte to Barrett; &, 10/14/5 Email Barrett to Sans Crainte, cc: Rude, Zaremab & Tremmel | 10/25/2005 |
| | 0402 | PDPC0029872 | PDPC0029873 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 10/25/2005 |
| | 0403 | PLAC0043129 | PLAC0043157 | Revised Initial Site Characterization Survey for SAFSTOR, LAC-TR-138, prepared by Larry Nelson | 11/2005 |
| | 0404 | PLAC0042978 | PLAC0043118 | Decommissioning Plan La Cross Boiling Water Reactor (LACBWR) | 11/2005 |
| | 0405 | PLAC0123335 | PLAC0123335 | Memo from Michael A. Brasel to Michael A. Brasel, Rich J. Cota, Don G. Egge, Mike N. Johnsen, Jeff B. McRill, cc: Jon A. Crusan, Robin L. De Clute, Paul L. Moon. Subject: Dry Cask Storage Project Status | 11/01/2005 |
| | 0406 | D406.001 | D406.021 | Testimony of Todd Smith Volume 1 | 11/14/2005 |
| | 0407 | PLAC0105009 | PLAC0105010 | Email from Roger E. Christians to William Berg, re: 2006 Budget | 11/15/2005 |
| | 0408 | PLAC0151232 | PLAC0151233 | Email from Christians to Johnsen & Raffety, Subj: Fw: DOE-Utility Canister Information, Misc DC Information, & Forthcoming 11/28 LACBWR SNF Meeting; &, Email Barrett to Sans Crainte, cc: Rude, Zaremba, Scheevel & Tremmel | 11/18/2005 |
| | 0409 | PDPC0029874 | PDPC0029875 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 11/22/2005 |
| | 0410 | PDPC0005332 | PDPC0005332 | Letter from J. Barnie Beasley Jr. to Senator Hatch re: Issues on Management of the Nation's Spent Nuclear Fuel | 12/7/2005 |
| | 0411 | PLAC0122343 | PLAC0122343 | Email from Seymour J. Raffety to Mark Kirshe, Subject: DOE Fuel Shipping Date | 12/07/2005 |
| | 0412 | PDPC0029877 | PDPC0029878 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 12/20/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0413 | PDPC0022077 | PDPC0022080 | Email from Barrett to Rude, cc: Sans Crainte, Tremmel, Scheevel, Christians, Zaremba, Johnsen & Brasel, Subj: General December DC Spent Fuel InFormation (Confidential) | 12/30/2005 |
| | 0414 | NRC146000410 | NRC146000418 | La Crosse Boiling Water Reactor (LACBWR) Possession-Only-License No.DPR-45, 2006 Annual Report | 2006 |
| | 0415 | PDPC0027517 | PDPC0027520 | Dairyland Power Cooperative Memo to Bill Berg from Chuck Sans Crainte, Subject: LACBWR Spent Fuel Removal Project-Decision Required | 01/17/2006 |
| | 0416 | DPID0001721 | DPID0001732 | Dairyland Power Cooperative Invoice to Genoa Fueltech Inc. | 01/24/2006 |
| | 0417 | PLAC0051490 | PLAC0051491 | Duratek Correspondence from Mark H. Kirshe to Charles V. Sans Crainte, cc: Robert Mueller, Roger Christians, Mike Brasel. Subject: Duratek's Offer for LACBWR ISFSI and "Hardened Safestore" Integrated Program | 01/31/2006 |
| | 0418 | PLAC0095794 | PLAC0095796 | Letter to NRC Document Control Desk from William Berg re: DPC, La Crosse Boiling Water Reactor, Possession Only License No. DPR -45 for Annual Report of the Status of Decommissioning Funding | 02/02/2006 |
| | 0419 | PLAC0113687 | PLAC0113694 | LACBWR Operations Procedure FESW Debris Cleanup | 02/03/2006 |
| | 0420 | NRC146000843 | NRC146000852 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9293 (Revison No. 2) | 02/10/06 |
| | 0421 | PDPC0021838 | PDPC0021838 | Memo from Michael A. Brasel to Roger E. Christians, cc: Chuck V. Sans Crainte, Subject: Duratek Proposal | 02/10/2006 |
| | 0422 | PDPC0029883 | PDPC0029884 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 02/21/2006 |
| | 0423 | PDPC0027484 | PDPC0027491 | Private Fuel Storage Letter from John Parkyn to Bill Berg and cc: PFS Service Lists (w/enclosures), Subject: Construction and Operation license by the NRC | 03/03/2006 |
| | 0424 | NRC146000419 | NRC146000551 | Letter from Paquin to Caverly re: Request for Special Package Authorization for the LACBWR Reactor Pressure Vessel Package | 03/16/2006 |
| | 0425 | PDPC0027482 | PDPC0027483 | Letter from Charles San Crainte to Paul Schmidt, Wisconsin Department of Emergency Government re: DPC's Awareness of Plans to Schedule Training Sessions and Public Meetings | 03/23/2006 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0426 | PLAC0151224 | PLAC0151229 | Email from Chuck Sans Crainte to Lake Barrett, Forwarded from Roger Christians to Seymore Raffety re: General DC Info: DOE Canister Information, USTC Meeting Information & Legislation | 04/04/2006 |
| | 0427 | PDPC0021467 | PDPC0021469 | Email from Barrett to Sans Crainte, cc: Rude, Brasel, Tremmel & Zaremba, Subj: TAD SNF Canisters Schedules | 04/28/2006 |
| | 0428 | PDPC0029818 | PDPC0029819 | Invoice between Governmental Strategies Inc and Dairyland | 05/16/2006 |
| | 0429 | NRC146000857 | NRC146000860 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9016 (Revision No. 14) | 05/19/2006 |
| | 0430 | NRC0800661 | NRC0800674 | Letter from Jeffery Cruz to William Berg re: La Crosse Boiling Water Reactor - NRC Material Control and Accounting Program Inspection Report No. 05000409/2006201 and Notice of Violation | 06/16/2006 |
| | 0431 | NRC0800676 | NRC0800682 | Dairyland Power Cooperative La Crosse Boiling Water Reactor Possession-Only License No. Dpr-45 Response to Notice of Violation Identified in NRC Inspection Report #050-00409/2006-001 | 07/26/2006 |
| | 0432 | DPID0000806 | DPID0000811 | Dairyland Power Cooperative Costs Billed to Genoa FuelTech, Inc. DPC to GFT Costs - 1996 - 2006 | 07/28/2006 |
| | 0433 | D433.001 | D433.019 | Dairyland Power Cooperative v. The United States, Summary of Damages | 07/28/2006 |
| | 0434 | DPID0000684 | DPID0000686 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1995 - 2005 | 07/28/2006 |
| | 0435 | PDPC0033425 | PDPC0033428 | Duratek Project Status Report LACBWR RPV Disposal Project August 2006 | 08/2006 |
| | 0436 | PDPC0032965 | PDPC0032966 | Invoice between Lake Barrett Consulting and Dairyland | 08/22/2006 |
| | 0437 | NRC146000552 | NRC146000652 | US Nuclear Regulartory Commission Briefing on Status of Decommissioning Activities | 12/11/2006 |
| | 0438 | PDPC0048205 | PDPC0048214 | La Crosse Boiling Water Reactor, Prepared by Chuck Sans Crainte and Michael Brasel | 12/11/2006 |
| | 0439 | D439.001 | D439.002 | Letter to Dale E. Klein et al. from Charles V. Sans Crainte, Dairyland, Subject: NRC Decommissioning Status Update Presentation of December 11, 2006 | 12/13/2006 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0440 | PDPC0033354 | PDPC0033356 | Invoice between Governmental Strategies Inc and Dairyland | 12/27/2006 |
| | 0441 | WILK0001469 | WILK0001471 | Email from Robert Shapiro to Kevin Stern RE: FW: Dairyland with attaching Dairyland Power Work Plan for Overhead Damages Review 1-4-07.doc. (does not contain attachment) | 01/04/2007 |
| | 0442 | SMIT0000113 | SMIT0000116 | Email from Todd Smith to Robert Shapiro re: FW: No-Breach RPV Estimate with attached Breach vs. Non Breach analysis of DPC RPV Removal Project | 01/10/2007 |
| | 0443 | SMIT0000122 | SMIT0000125 | Email from Michael Brasel to Todd Smith re: No-Breach RPV Estimate, with Attachment titled Breach vs. Non Breach analysis of DPC RPV Removal Project | 01/11/2007 |
| | 0444 | NRC0800729 | NRC0800732 | Letter from Kristina Banovac to William Berg Re: Request for Additional Information on Request for Exemption from Certain Requirements of 10 Cfr 74.19(b) and 10 CFR 74.19(c) | 02/08/2007 |
| | 0445 | PDPC0032850 | PDPC0032850 | Revised Dairyland Damages, DPC to GFT Costs - 2005 & 2006 | 02/12/2007 |
| | 0446 | SMIT0000070 | SMIT0000070 | Email from Todd Smith to Tharryn Smith re: RPV Drawing | 03/05/2007 |
| | 0447 | SMIT0000069 | SMIT0000069 | Email from Tim Blythe to Todd Smith re: RPV Estimate | 03/06/2007 |
| | 0448 | NRC146000653 | NRC146000675 | Letter from William Berg to Kristina Banovac Re: DPC Response to NRC Request for Additional Information on Request for Exemption from Certain Requirements of NRC Regulations 10 CFR 74.19(b) and (c) | 03/21/2007 |
| | 0449 | DPID0001835 | DPID0001835 | SAFSTOR by Project and Account, Plant Decommissioning | 04/23/2007 |
| | 0450 | DXD0050001 | DXD0050035 | Expert Report of R. Larry Johnson, Dairyland Power Cooperative v. United States of America, In the United States Court of Federal Claims | 06/15/2007 |
| | 0451 | DXD0030001 | DXD0030045 | Expert Report of Warren K. Brewer, Dairyland Power Cooperative v. United States of America, In the United States Court of Federal Claims | 06/15/2007 |
| | 0452 | DXD0080001 | DXD0080057 | Expert Witness Report of Jonathan A. Neuberger, Ph.D., In the United States Court of Federal Claims, Dairyland Power Cooperative vs. The United States of America | 06/29/2007 |

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0453 | NRC146000676 | NRC146000679 | Letter from Charles Sans Crainte to Kristina Banovac re: Meeting Request - Dairyland Requesting Meeting with NRC Staff to Discuss Dry Cask Storage at LACBWR | 09/24/2007 |
| | 0454 | NRC146000680 | NRC146000698 | La Crosse Boiling Water Reactor Project Update, Nuclear Regulatory Commission, Open Meeting | 11/28/2007 |
| | 0455 | NRC145000020 | NRC145000033 | La Crosse Boiling Water Reactor Project Update (Continued) , Nuclear Regulatory Commission, Closed Meeting | 11/28/2007 |
| | 0456 | NRC146000699 | NRC146000773 | Letter from William L. Berg to Document Control Desk re: DPC LACBWR Possession Only License DPR - 45 Annual Decommissioning Plan Revision | 12/26/2007 |
| | 0457 | D457.001 | D457.016 | Letter from Camper to Berg Re: NRC Environmental Assessment Related to Granting of an Exemption from Certain Inventory-Related Requirements | 12/28/2007 |
| | 0458 | PDPC0038655 | PDPC0038655 | LACBWR Reactor Vessel and Internal Components | No Date |
| | 0459 | PLAC0139638 | PLAC0139647 | NE-869 Greater Than Class C Low-Level Radioactive Waste and Radium Waste Data Form | No Date |
| | 0460 | SMIT0000062 | SMIT0000062 | DPC Power Cooperative La Crosse BWR Pressure Vessel Disposition Analysis Phase I Report - Executive Summary | No Date |
| | 0461 | PDPC0040516 | PDPC0040517 | RPV Removal Project Onsite Transport Route | No Date |
| | 0462 | PLAC0043253 | PLAC0043276 | Bigge RPV Project Drawings | No Date |
| | 0463 | PLAC0043369 | PLAC0043369 | LACBWR Reactor Pressure Vessel Outline | No Date |
| | 0464 | PLAC0043582 | PLAC0043582 | RPV Recirc. Piping and Containment Vessel Sketch | No Date |
| | 0465 | PLAC0045391 | PLAC0045392 | CRDM & Nozzle Support Structure Isometric View | No Date |
| | 0466 | PLAC0152738 | PLAC0152738 | Photographs of Failed Fuel Assemblies | No Date |
| | 0467 | PDPC0021764 | PDPC0021764 | FESW Drawing | No Date |
| | 0468 | PLAC0152737 | PLAC0152737 | Photographs of Failed Fuel Assemblies | No Date |
| | 0469 | PDPC0044274 | PDPC0044274 | Control Rod Grapple Assembly | 04/13/83 |
| | 0470 | PDPC0047724 | PDPC0047724 | RPV Canister Assembly | 11/21/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0471 | D471.001 | D471.008 | RPV Removal Photos | No Date |
| | 0472 | PDPC0040266 | PDPC0040266 | Bigge Bio Shield Concrete Cutting Block BS-22 Details RPV Removal Project | No Date |
| | 0473 | PLAC0151355 | PLAC0151355 | Dairyland Photogragh | No Date |
| | 0474 | PLAC0151392 | PLAC0151392 | Dairyland Photograph | No Date |
| | 0475 | PLAC0151397 | PLAC0151397 | Dairyland Photograph | No Date |
| | 0476 | PLAC0136081 | PLAC0136081 | LACBWR Spent Fuel Transfer Diagram | No Date |
| | 0477 | PLAC0151472 | PLAC0151472 | Dairyland Photograph | 08/22/06 |
| | 0478 | | | Withdrawn | No Date |
| | 0479 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | Undated |
| | 0480 | PLAC0151831 | PLAC0151831 | Photo of Workers Working on a Reactor Pressure Vessel | No Date |
| | 0481 | DXD0040001 | DXD0040005 | Spreadsheet Titled Labor Dollars Charged to Baseline Activity, 1999 to 2006 | No Date |
| | 0482 | PDPC0011646 | PDPC0011869 | Appendices and Exhibits to Initial Claim Volume 1 (DPC v. US and DOE, re: Supplemental Agreement to Contract No. AT(11-1)-851 | No Date |
| | 0483 | PLAC0136485 | PLAC0136486 | Email from Michael A. Brasel to David L. Rybarik RE: LACBWR Shrouds | No Date |
| | 0484 | PLAC0085730 | PLAC0085730 | Memo to Seymour from Larry RE: Brief summary of 1999 work | No date |
| | 0485 | SMIT0000087 | SMIT0000095 | Appendix B: One-Piece Removal of Reactor Pressure Vessel, with Marginalia | No Date |
| | 0486 | PEXP0005188 | PEXP0005193 | Significance of Campaigned Spent Fuel Shipments (authors: J.W. Doman, WESTON/Rogers & Associates; T.E. Tehan, Pacific Nuclear) | No Date |
| | 0487 | PLAC0151428 | PLAC0151428 | Dairyland Photograph | 06/10/2006 |
| | 0488 | PDPC0014699 | PDPC0014700 | Memo from Bob Brimer to Jack Leifer RE: Edlow International Meeting March 11, 1997 | 3/13/1997 |
| | 0489 | STUA0000001 | STUA0000298 | Going the Distance? The Safe Transport of Spent Nuclear Fuel and High-Level Radioactive Waste In the United States | No Date |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0490 | PLAC0000957 | PLAC0000959 | Table, Fuel Classification Process | No Date |
| | 0491 | PLAC0151895 | PLAC0151895 | Photographs of Failed Fuel Assemblies | No Date |
| | 0492 | PLAC0152047 | PLAC0152047 | Photographs of Failed Fuel Assemblies | No Date |
| | 0493 | PLAC0152050 | PLAC0152050 | Photographs of Failed Fuel Assemblies | No Date |
| | 0494 | PLAC0152731 | PLAC0152731 | Photographs of Failed Fuel Assemblies | No Date |
| | 0495 | HQR3860001 | HQR3860194 | Intial Draft Version of Data Sheet Item 1 Report: Facility Informaiton Data Sheet | 03/31/04 |
| | 0496 | NRC145000007 | NRC145000008 | Grapple A Assembly/Grapple Actuator Assemply Modified | 11/1979 |
| | 0497 | PLAC0152012 | PLAC0152012 | Dairyland Photograph | No Date |
| | 0498 | PLAC0152014 | PLAC0152014 | Dairyland Photograph | No Date |
| | 0499 | PLAC0152102 | PLAC0152102 | Dairyland Photograph | No Date |
| | 0500 | PLAC0152402 | PLAC0152402 | Dairyland Photograph | No Date |
| | 0501 | NRC145000001 | NRC145000001 | Reactor Internal Component Elevations (Diagram) | No Date |
| | 0502 | NRC145000002 | NRC145000003 | Irradiated Fuel, Shroud Can, and Control Rod Storage Plan | No Date |
| | 0503 | NRC145000004 | NRC145000004 | Typical Section Thru Fuel Storage | No Date |
| | 0504 | PLAC0151405 | PLAC0151405 | Dairyland Photograph | No Date |
| | 0505 | NRC145000006 | NRC145000006 | Core Spray Bundle Storage Rack | No Date |
| | 0506 | PLAC0151765 | PLAC0151765 | Dairyland Photograph | No Date |
| | 0507 | | | Withdrawn | |
| | 0508 | NRC145000009 | NRC145000010 | LACBWR Fuel Grapple Assembly | No Date |
| | 0509 | | | Withdrawn | |
| | 0510 | NRC145000011 | NRC145000012 | LACBWR FSAR Diagram | No Date |
| | 0511 | NRC145000013 | NRC145000014 | General Arragement, Grade Floor | No Date |
| | 0512 | NRC145000015 | NRC145000015 | General Arrangement, Basement Floor | No Date |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0513 | NRC145000016 | NRC145000017 | General Arrangment, Section A-A | No Date |
| | 0514 | NRC145000005 | NRC145000005 | 8x9 Spent Fuel Storage Rack | No Date |
| | 0515 | PLAC0151474 | PLAC0151474 | Dairyland Photograph | 08/22/06 |
| | 0516 | NRC145000018 | NRC145000019 | General Arrangement, Section B-B | No Date |
| | 0517 | PLAC0151442 | PLAC0151442 | Dairyland Photograph | 06/11/2006 |
| | 0518 | PLAC0151452 | PLAC0151452 | Dairyland Photograph | 06/11/06 |
| | 0519 | PLAC0151454 | PLAC0151454 | Dairyland Photograph | 06/11/06 |
| | 0520 | PLAC0151462 | PLAC0151462 | Dairyland Photograph | 08/14/2006 |
| | 0521 | PLAC0151464 | PLAC0151464 | Dairyland Photograph | 08/14/06 |
| | 0522 | PLAC0151471 | PLAC0151471 | Dairyland Photograph | 08/22/06 |
| | 0523 | PLAC0151799 | PLAC0151799 | Dairyland Photograph | No Date |
| | 0524 | PLAC0151473 | PLAC0151473 | Dairyland Photograph | 08/22/2006 |
| | 0525 | PLAC0151768 | PLAC0151768 | Dairyland Photograph | No Date |
| | 0526 | PLAC0151475 | PLAC0151475 | Dairyland Photograph | 08/22/06 |
| | 0527 | PLAC0151478 | PLAC0151478 | Dairyland Photograph | 08/22/06 |
| | 0528 | PLAC0151480 | PLAC0151480 | Dairyland Photograph | 08/22/06 |
| | 0529 | PLAC0151582 | PLAC0151582 | Dairyland Photograph | No Date |
| | 0530 | PLAC0151699 | PLAC0151699 | Dairyland Photograph | No Date |
| | 0531 | PLAC0151710 | PLAC0151710 | Dairyland Photograph | No Date |
| | 0532 | PLAC0151761 | PLAC0151761 | Dairyland Photograph | No Date |
| | 0533 | PLAC0151410 | PLAC0151410 | Dairyland Photograph | No Date |
| | 0534 | DXD0010001 | DXD0010019 | La Crosse Boilong Water Reactor, Possession Only License with Appendices | 04/11/1997 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0535 | PLAC0081001 | PLAC0081030 | Duratek Presentation to Dairyland Power Cooperative Concerning the Phase I Report and Phase II Proposal for the Reactor Pressure Vessel | 07/06/2005 |
| | 0536 | PLAC0106560 | PLAC0106563 | Article by W.J. Bailey, Experience with Failed or Damaged Spent Fuel and Its Impacts on Handling, JNMM Journel | 05/1990 |
| | 0537 | D537.1 | D537.1 | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1993-1998 | No Date |
| | 0538 | D538.1 | D538.1 | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1993-2005 | No Date |
| | 0539 | HQR3890001 | HQR3890220 | Summary of Energy and Water Development Appropriations for Nuclear Waste Fund & Defense Nuclear Waste Fund for FY1983 - FY2006 | No Date |
| | 0540 | D540.001 | D540.006 | Dairyland Power Cooperative's RCFC 26(a)(1) Disclosures | 07/28/2006 |
| | 0541 | D541.001 | D541.003 | Dairyland Power Cooperative's Supplemental RCFC 26 (a)(1) Disclosures | 11/13/2006 |
| | 0542 | D542.001 | D542.027 | Dairyland's Objections and Response to Defendant's First Set of Interrogatories | 08/28/2006 |
| | 0543 | D543.001 | D543.012 | Dairyland's Objections and Response to Defendant's Second Set of Interrogatories | 04/26/2007 |
| | 0544 | D544.001 | D544.022 | Dairyland's Objections and Response to Defendant's First Set of Request for Production of Documents | 04/28/2007 |
| | 0545 | D545.001 | D545.010 | Letter from Russell Shultis, DOJ, to Kevin Stern, Greenberg Traurig, LLP, re: Dairyland Power Cooperative's Response to the Government's Request for Production of Documents | 09/20/2006 |
| | 0546 | D546.001 | D546.002 | Letter from Kevin Stern, Greenberg Traurig, LLP, to Russell Shultis, DOJ, re: Dairyland Power Cooperative's Response to the Government's letter dated September 20, 2006 Requesting the Production of Documents | 10/11/2006 |
| | 0547 | D547.001 | D547.002 | Letter from Kevin Stern, Greenberg Traurig, LLP, to Russell Shultis, DOJ, re: Dairyland Power Cooperative's Response to the Government's letter dated October 13, 2006 Requesting the Production of Documents | 10/30/2006 |
| | 0548 | D548.001 | D548.015 | Dairyland's Objections and Response to Defendant's Second Set of Request for Production of Documents | 02/12/2007 |

Dairyland Power Cooperative v. United States, No. 04-0106C

6/6/2008 5:33 PM

Defendant's Exhibit List

| | Dairyland DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0549 | D549.001 | D549.011 | Dairyland's Objections and Response to Defendant's Third Set of Request for Production of Documents | 04/30/2007 |