IN THE UNITED STATES COURT OF FEDERAL CLAIMS

Filed electronically on June 6, 2008

| | | |
|---|---|---|
| DAIRYLAND POWER COOPERATIVE, | ) | |
| Plaintiff, | ) | No. 04-0106C |
| v. | ) | (Chief Judge Damich) |
| UNITED STATES OF AMERICA, | ) | |
| Defendant. | ) | |

DAIRYLAND'S TRIAL EXHIBIT LIST

Pursuant to the Court's Trial Preparation Order of February 21, 2008 and Appendix A, paragraph 16 of the Rules of the Court of Federal Claims, Dairyland submits its trial exhibit list. Attachment A sets forth the exhibits that Dairyland expects to offer into evidence at trial. Attachment B sets forth the exhibits that Dairyland may offer into evidence at trial. This exhibit list does not contain exhibits that Dairyland may choose to use solely for impeachment. Dairyland reserves the right to amend this list pursuant to the Court's rules. Dairyland also reserves the right to use any exhibit listed on the government's exhibit list.

Respectfully submitted,

June 6, 2008

s/ Jerry Stouck
JERRY STOUCK
Greenberg Traurig, LLP
2101 L Street, NW
Suite 1000
Washington, DC 20037
(202) 331-3100 (Telephone)
(202) 261-4751 (Facsimile)
*Counsel for Plaintiff*
DAIRYLAND POWER COOPERATIVE

Of Counsel:
Robert L. Shapiro
Kevin E. Stern
GREENBERG TRAURIG, LLP

# ATTACHMENT A

June 6, 2008

# *Dairyland Power Cooperative v. United States*
## 04-106
## Plaintiff's "Will Use" Exhibit List

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 6 | JANUARY 1980 - SPENT FUEL STORAGE REQUIREMENTS- THE NEED FOR AWAY-FROM-REACTOR STORAGE | 1/00/1980 | PA-100827 | PA-100842 |
| 8 | SPENT FUEL STORAGE - FACTS BOOKLET (DOE/NE-0005) | 4/00/1980 | PA-164418 | PA-164483 |
| 11 | MARCH 1981 - SPENT FUEL STORAGE REQUIREMENTS-AN UPDATE OF DOE/NE-0002 | 3/00/1981 | PA-100843 | PA-100902 |
| 15 | JUNE 1982 - SPENT FUEL STORAGE REQUIREMENTS - AN UPDATE OF DOE/SR-0007 | 6/00/1982 | PA-100903 | PA-100986 |
| 21 | NUCLEAR WASTE POLICY ACT OF 1982, AS AMENDED; 42 U.S.C. 10101 | 1/7/1983 | PDPC0004909 | PDPC0005002 |
| 24 | COMMENTS AND MARK-UP OF DRAFT STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 1/24/1983 | PLAC0108767 | PLAC0108802 |
| 25 | MEMORANDUM TO APPA [AMERICAN PUBLIC POWER ASSOCIATION] MEMBERS WITH INTERESTS IN NUCLEAR POWER PLANTS FROM EILEEN PEERLESS RE: RESULTS OF DOE BRIEFING ON NUCLEAR WASTE BILL AND DISPOSAL CONTRACTS | 1/24/1983 | TV 1226 | TV1235 |
| 29 | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE (NOTICE OF PROPOSED RULEMAKING) 48 FR 5458-5471, WITH ATTACHED FINAL RULE; CORRECTION (48 FR 23160-23161, MAY 24, 1983), PROPOSED RULE (49 FR 6500-6501, FEB. 22, 1984 | 2/4/1983 | ADM-001-0668 | ADM-001-0688 |
| 37 | LETTER FROM GLENN L. KOSTER (KANSAS GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/1/1983 | HQZ.19881109.0025.0001 | HQZ.19881109.0025.0008 |
| 38 | LETTER FROM LARRY D. ROOT (IOWA ELECTRIC LIGHT AND POWER CO.) TO ROBERT MORGAN (DOE) RE: COMMENTS ON THE PROPOSED DOE WASTE DISPOSAL SERVICES CONTRACT | 3/3/1983 | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0003 |
| 39 | DUKE POWER COMPANY FINAL COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/3/1983 | HQZ.19881109.0024.0001 | HQZ.19881109.0024.0008 |
| 41 | LETTER FROM R. D. SCHERER (DUQUESNE LIGHT) TO ROBERT MORGAN (DOE) RE: COMMENTS ON PROPOSED STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/4/1983 | HQZ.19881108.6775.0001 | HQZ.19881108.6775.0004 |
| 42 | LETTER FROM BERNARD H. CHERRY (GPU SERVICE CORP) TO ROBERT MORGAN (DOE) RE: ENCLOSED COMMENTS OF DOE'S PROPOSED CONTRACT FOR THE DISPOSAL OF SNF AND/OR HLW | 3/4/1983 | HQZ.19881109.0017.0001 | HQZ.19881109.0017.0004 |
| 43 | LETTER FROM D.N. MERRILL (PUBLIC SERVICE OF NEW HAMPSHIRE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/4/1983 | HQZ.19881109.0015.0002 | HQZ.19881109.0015.0005 |

***Dairyland Power Cooperative v. United States***

June 6, 2008

**04-106**

**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 44 | LETTER FROM L.F. DALE (MISSISSIPPI POWER & LIGHT) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON PROPOSED CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0014 |
| 51 | LETTER FROM WILLIAM F. CONWAY (VERMONT YANKEE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/7/1983 | HQZ.19881109.0139.0001 | HQZ.19881109.0139.0007 |
| 52 | LETTER FROM ARTHUR E. LUNDVALL (BALTIMORE GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: DRAFT DOE UTILITY STANDARD WASTE DISPOSAL CONTRACT | 3/7/1983 | HQZ.19881109.0137.0001 | HQZ.19881109.0137.0003 |
| 54 | LETTER TO "THE SECRETARY" (DOE) FROM ROBERT MORGAN (DOE) (WITH ATTACHMENTS) | 4/8/1983 | ZAB-001-0892 | ZAB-001-0902 |
| 58 | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE (FINAL RULE) | 4/18/1983 | ADM-001-0693 | ADM-001-0712 |
| 59 | STATEMENT OF ROBERT L. MORGAN, PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY RESEARCH AND DEVELOPMENT, UNITED STATES SENATE | 5/2/1983 | DE-100456 | DE-100474 |
| 60 | EDISON ELECTRIC INSTITUTE - TASK GROUP ON WASTE CONTRACT - MEETING NOTES - MAY 12, 1983, WASHINGTON, D.C. | 5/12/1983 | YDK-026-103201 | YDK-026-103206 |
| 61 | REPORT ON FINANCING THE DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL AND PROCESSED HIGH-LEVEL RADIOACTIVE WASTE OF 6/83 | 6/00/1983 | PA-177759 | PA-177816 |
| 62 | DAIRYLAND CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE; CONTRACT NO. DE-CR01-83NE44377 | 6/15/1983 | PDPC0023079 | PDPC0023145 |
| 64 | LETTER TO JOHN J. KEARNEY (EEI) FROM ROBERT L. MORGAN (NUCLEAR WASTE POLICY ACT PROJECT OFFICE) | 6/17/1983 | ZAB-001-1462 | ZAB-001-1462 |
| 65 | REPORT ON FINANCING THE DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL AND PROCESSED HIGH-LEVEL RADIOACTIVE WASTE (DOE/S-0020/1) | 7/00/1983 | PA-178238 | PA-178295 |
| 68 | MEMORANDUM TO DISTRIBUTION (DOE) FROM RICHARD H. WILLIAMSON RE: MISSION PLAN STRATEGY WITH ATTACHED ""NUCLEAR WASTE STRATEGY: AN OVERVIEW PROPOSAL"" | 9/15/1983 | PNL173-1282 | PNL173-1288 |
| 69 | LETTER TO DONALD HODEL (SECRETARY OF ENERGY) FROM MARILYN LLOYD, LARRY WINN, JR., AND ROBERT S. WALKER (MEMBERS OF CONGRESS, COMMITTEE ON SCIENCE AND TECHNOLOGY) | 11/17/1983 | HQZ.870304.1273 | HQZ.870304.1273 |
| 70 | DRAFT - CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM MISSION PLAN, VOLUME I. OVERVIEW AND CURRENT PROGRAM PLANS. | 12/20/1983 | CTR042-1065 | CTR042-1190 |
| 71 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., PAGES 11-12: ""PROGRAM OVERVIEW"" BY ROBERT MORGAN | 2/00/1984 | SN069588 SN069599 | SN069592; SN069600 |

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "Will Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 72 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., FEBRUARY 1984, PAGES 1-426 | 2/00/1984 | SN-069588 | SN-070015 |
| 74 | STATEMENT OF MICHAEL J. LAWRENCE, ACTING DIRECTOR, OCRWM, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY CONSERVATION AND POWER, HOUSE COMMITTEE ON ENERGY AND COMMERCE | 2/22/1984 | PNL173-0225 | PNL173-0264 |
| 75 | MEMORANDUM (BATTELLE/PNL) TO DISTRIBUTION FROM RON LIIKALA RE: ATTACHED DRAFT ""PROGRAM STRATEGY"" (RW-30 2/29/84) | 3/12/1984 | PNL150-0157 | PNL150-0161 |
| 76 | MEMORANDUM (DOE) TO R. WILLIAMSON, ETC. FROM MICHAEL J. LAWRENCE RE: MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM WITH ATTACHMENT | 3/28/1984 | RIS-MOV.990831.0022-0001 | RIS-MOV.990831.0022 0037 |
| 77 | MEMORANDUM (DOE) TO R. WILLIAMSON, ETC. FROM MICHAEL J. LAWRENCE RE: MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM WITH ATTACHMENTS | 3/30/1984 | RIS-MOV.990831.0022-0038 | RIS-MOV.990831.0022 0168 |
| 78 | MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM. VOLUMES I AND II OF II VOLUMES. OVERVIEW AND CURRENT PROGRAM PLANS - APRIL 1984 (DOE/RW-0005 DRAFT REPRINTED JULY 1984) | 4/00/1984 | Milner 5/2/2002 Dep. Ex. 21 | |
| 79 | FINAL DRAFT - ""PRELIMINARY ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE COMMERCIAL HIGH-LEVEL RADIOACTIVE WASTE DISPOSAL PROGRAM"" (WORK PERFORMED UNDER CONTRACT NO. DE-AC01-83-NE-44301) BY ROY F. WESTON, INC. | 4/27/1984 | PNL020-1491 | PNL020-1657 |
| 80 | LETTER TO SEN. J. BENNETT JOHNSTON FROM THEODORE J. GARRISH (GENERAL COUNSEL, DOE) | 5/30/1984 | PA-105469 | PA-105470 |
| 81 | LETTER TO DONALD PAUL HODEL (SEC. OF ENERGY) FROM SEN. J. BENNETT JOHNSTON | 6/21/1984 | PA-105467 | PA-105468 |
| 82 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT. SECOND ANNUAL REPORT - JULY 1984 (DE85000440) | 7/00/1984 | PA-177336 | PA-177349 |
| 86 | DOE LETTER TO BEN C. RUSCHE FROM MICHAEL J. LAWRENCE RE: RL COMMENTS ON THE DRAFT MISSION PLAN DATED APRIL 1984 WITH ATTACHMENTS | 7/23/1984 | DG-000038 | DG-000062 |
| 87 | SEPTEMBER 1984 - SECRETARY OF ENERGY - ANNUAL REPORT TO CONGRESS (DOE/S-0010(84)) | 9/00/1984 | PA-162926 | PA-163155 |
| 88 | TRANSPORTATION BUSINESS PLAN: STRATEGY OPTIONS DOCUMENT (DOE/RW-0007) | 10/00/1984 | PA-178614 | PA-178643 |
| 90 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT (DOE/RW-0020) | 2/00/1985 | DER-003-0966 | DER-003-0983 |
| 92 | LETTER TO PAUL F. SCHUTT (NUCLEAR ASSURANCE CORPORATION) FROM BEN C. RUSCHE (DOE) | 3/11/1985 | CTR042-1853 | CTR042-1854 |

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "Will Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 94 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0024) | 4/00/1985 | PA-176450 | PA-176675 |
| 96 | MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - VOLUMES 1, 2, AND 3 | 6/00/1985 | PA-140163 | PA-141779 |
| 101 | LETTER TO JAMES HALL (UNWMG) FROM ROBERT BAUER (DOE) RE: CLARIFICATION OF STANDARD CONTRACT ASPECTS - "OTHER THAN STANDARD FUEL" AND "PROOF OF OWNERSHIP" | 9/13/1985 | HQ0014932 | HQ0014933 |
| 102 | TRANSPORTATION BUSINESS PLAN | 1/00/1986 | PA-178708 | PA-178764 |
| 105 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT - MARCH 1986 (DOE/RW-0020) [INCLUDES SUPERSEDED VERSION OF FEB. 1985 AND DRAFT OF DEC. 1984] | 3/00/1986 | PNL023-0467 | PNL023-0515 |
| 108 | ALLOCATION OF DOE NUCLEAR WASTE ACCEPTANCE CAPACITY AND UTILITY BEHAVIOR: OVERVIEW AND STATUS--DRAFT (WITH 4/25/1986 COVER LETTER FROM THOMAS WOOD TO CARL CONNER) | 4/00/1986 | PNL046-0701 | PNL046-0727 |
| 109 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM. VOLUME I: THE ANALYSIS AND ITS RESULTS - APRIL 1986 | 4/00/1986 | Milner Dep. Ex. 24 | |
| 110 | T.W. WOOD PRESENTATION, ""ALLOCATION OF WASTE ACCEPTANCE RIGHTS"" | 8/6/1986 | PNL171-0057 | PNL171-0073 |
| 111 | ACR BRIEFING FOR OCRWM EXECUTIVE COMMITTEE | 11/1/1986 | HQR-002-0105 | HQR-002-0145 |
| 113 | DRAFT MISSION PLAN AMENDMENT - JANUARY 1987 | 1/00/1987 | RA-110571 | RA-110630 |
| 117 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 1 OF 3 - THE PROPOSAL (DOE/RW-0035/1-REV.1) | 3/00/1987 | PA-171880 | PA-171922 |
| 118 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 3 OF 3 - MONITORED RETRIEVABLE STORAGE PROGRAM PLAN (DOE/RW-0035/1-REV.1) | 3/00/1987 | PA-199037 | PA-199206 |
| 126 | JUNE 1987 ACR (DOE/RW-0146) | 6/00/1987 | PA-103067 | PA-103151 |
| 127 | OCRWM MISSION PLAN AMENDMENT WITH COMMENTS ON THE DRAFT AMENDMENT AND RESPONSES TO THE COMMENTS (DOE/RW-0128) | 6/00/1987 | HQR-003-1621 | HQR-003-2143 |
| 128 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - VOLUME I: THE ANALYSIS AND ITS RESULTS (DOE/RW-0047.VOL.1-REV.?) AND VOLUME II: SUPPORTING INFORMATION (DOE/RW-0047.VOL.2-REV.?) | 6/00/1987 | PA-176705 | PA-176998 |
| 134 | DRAFT OF REPORT TITLED, ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING"" | 8/00/1987 | Thomas Wood Dep. Ex. 5 | |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 136 | LETTER TO MICHAEL S. KAROL (DOE) FROM GORDON H. BEEMAN (BATTELLE, PNL) RE: ATTACHED DRAFT - AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING | 9/8/1987 | PNL144-1715 | PNL144-1871 |
| 137 | DOE INTERNAL MEMO TO L. BARRETT FROM RONALD A. MILNER RE: PROPOSED ASSUMPTIONS AND CASE LIST FOR 1988 TSLCC | 9/9/1987 | PNL102-0359 | PNL102-0377 |
| 139 | MEMORANDUM TO H.J. HALE, OFFICE OF STORAGE AND TRANSPORTATION SYSTEMS, FROM M.S. KAROL, DIRECTOR OF STORAGE AND TRANSPORTATION DIVISION, ENCLOSING DRAFT REPORT, ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING"" | 10/6/1987 | PNL046-0002 | PNL046-0169 |
| 141 | LETTER FROM E.R. JOHNSON (E.R. JOHNSON ASSOCIATES, INC.) TO JIM SALING (OAK RIDGE NATIONAL LABORATORY) RE: ATTACHED ""DETAILED COMMENTS/QUESTIONS ON PNL DRAFT REPORT ENTITLED ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS | 12/31/1987 | PNL046-0279 | PNL046-0288 |
| 142 | DOE INTERNAL MEMO FROM SAMUEL ROUSSO RE: ASSUMPTIONS FOR 1988 TSLCC WITH ATTACHMENTS | 1/28/1988 | PNL108-0507 | PNL108-0531 |
| 145 | JUNE 1988 ACR (DOE/RW-0191) | 6/00/1988 | EDB-001-1098 | EDB-001-1188 |
| 146 | DRAFT 1988 MISSION PLAN AMENDMENT (DOE/RW-0187) | 6/00/1988 | HQR-003-0688 | HQR-003-0796 |
| 147 | 1988 ACR | 6/1/1988 | PLAC0087546 | PLAC0087641 |
| 149 | LETTER TO JOSEPH SUTEY (DOE) FROM B. COLE (BATTELLE) RE: ATTACHED DCS - PROCESSING, APPROVAL, AND MANAGEMENT CONTROL SYSTEM - REV 4 [AND REV 3] | 8/30/1988 | PNL098-1106 | PNL098-1144 |
| 158 | DRAFT - SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS -- A PRELIMINARY ANALYSIS (PREPARED BY T.W. WOOD, D.G. DIPPOLD, S.M. SHORT, (PNL)) | 5/00/1989 | CTR-001-2664 | CTR-001-2717 |
| 159 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0236) | 5/00/1989 | PA-177145 | PA-177334 |
| 160 | MRS SYSTEM STUDY SUMMARY REPORT (DOE/RW-0235) | 6/00/1989 | HQR-006-1736 | HQR-006-1885 |
| 161 | THE DOE POSITION ON THE MRS FACILITY | 6/00/1989 | HQR-006-1887 | HQR-006-1919 |
| 166 | SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS -- A PRELIMINARY ANALYSIS (PNL) | 10/00/1989 | HQR-007-0817 | HQR-007-0862 |
| 168 | NOVEMBER 1989 REPORT TO CONGRESS ON REASSESSMENT OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM | 11/00/1989 | EDB-001-1442 | EDB-001-1475 |
| 169 | NTIS REPORT - NUCLEAR WASTE: IS THERE A NEED FOR FEDERAL INTERIM STORAGE? | 11/00/1989 | PA-172230 | PA-172424 |

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "Will Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 170 | NOVEMBER 1989 REPORT TO CONGRESS ON REASSESSMENT OF THE CRWM PROGRAM (DOE/RW-0247) | 11/00/1989 | PA-163156 | PA-163188 |
| 172 | MEMORANDUM (DOE) FROM C. KOUTS RE: ENCLOSED MINUTES OF THE TRANSPORTATION COORDINATION GROUP (TCG) MEETING ON JULY 25-26, 1989 | 11/29/1989 | RA-115998 | RA-116032 |
| 173 | DOE MEMO TO ACTING DIRECTOR, OCRWM FROM L. BARRETT RE: EVALUATION OF THE MRS REVIEW COMMISSION REPORT WITH ATTACHMENT | 11/30/1989 | PNL017-3359 | PNL017-3365 |
| 174 | MEMORANDUM TO D.C. LANGSTAFF AND A.B. BROWNSTEIN FROM P.N. MCDUFFIE RE: COMPARISON OF OFF AND FCR ALLOCATION - [CHART ATTACHED: COMPARISON OF CAPACITY ALLOCATION ON AN FCR BASIS VS. AN OFF BASIS] | 1/10/1990 | HQR-008-0575 | HQR-008-0576 |
| 175 | ACCEPTANCE OF FAILED SNF ASSEMBLIES BY THE FEDERAL WASTE MANAGEMENT SYSTEM (PREPARED BY E.R. JOHNSON FOR OAK RIDGE NATIONAL LABORATORY) | 3/00/1990 | HQR034-1028 | HQR034-1156 |
| 179 | MEMORANDUM FROM P.N. MCDUFFIE TO A. BROWNSTEIN - [ATTACHMENTS: THE ""ORIGINAL 34 ISSUES""] | 6/8/1990 | HQR-008-0500 | HQR-008-0534 |
| 186 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT CASK-HANDING ASSESSMENT LA CROSSE BWR | 10/1/1990 | HQR3860195 | HQR3860235 |
| 187 | DOE MEMO TO DISTRIBUTION FROM A. BROWNSTEIN RE: PRELIMINARY DRAFT OF THE 1990 ACR [ATTACHED REVISION 10/03/90] | 10/5/1990 | EDB-001-1487 | EDB-001-1515 |
| 189 | DRAFT - COST ESTIMATES OF OPERATING ON-SITE SPENT FUEL POOLS AFTER FINAL REACTOR SHUTDOWN (AUTHOR: S.R. ROD, PNL) | 11/00/1990 | HQR-007-0446 | HQR-007-0479 |
| 190 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT (DOE/RW-0291P) | 11/00/1990 | PA-176999 | PA-177023 |
| 192 | DECEMBER 1990 ACR (DOE/RW-0294P) | 12/00/1990 | HQR-002-0576 | HQR-002-0699 |
| 193 | PRELIMINARY ESTIMATES OF THE TOTAL SYSTEM COST FOR THE RESTRUCTURED PROGRAM: AN ADDENDUM TO THE MAY 1989 ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CRWMP (DOE/RW-0295P) | 12/00/1990 | FI-113909 | FI-114010 |
| 194 | ACTION MEMO RE: APPROVAL FOR PUBLICATION OF THE 1990 ACR | 12/21/1990 | EDB-001-1520 | EDB-001-1521 |
| 196 | DETERMINATION OF COST EFFECTIVE WASTE MANAGEMENT SYSTEM RECEIPT RATES (PREPARED BY R.W. MCKEE AND H.D. HUBER, PNL, AND PRESENTED AT THE 1991 HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VE | 00/00/1991 | PEXP0005202 | PEXP0005210 |
| 201 | MEMORANDUM TO C. KOUTS RE: ALTERNATIVE ALLOCATION STRATEGIES - DRAFT ISSUE PAPER | 2/21/1991 | CTR-001-2190 | CTR-001-2214 |
| 215 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT REPORT (JUNE 1991) | 6/00/1991 | YMP003-0444 | YMP003-0700 |

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "Will Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 219 | COST ESTIMATES OF OPERATING ON-SITE SPENT FUEL POOLS AFTER FINAL REACTOR SHUTDOWN (AUTHOR: S.R. ROD, PNL) | 8/00/1991 | CTR0060514 | CTR0060546 |
| 226 | DRAFT MISSION PLAN AMENDMENT (DOE/RW-0316P) | 9/00/1991 | HQR-003-0798 | HQR-003-1087 |
| 228 | GAO REPORT - OPERATION OF MONITORED RETRIEVABLE STORAGE FACILITY IS UNLIKELY BY 1998 | 9/00/1991 | HQR-043-3296 | HQR-043-3329 |
| 231 | OFFICIAL TRANSCRIPT OF PROCEEDINGS. U.S. NRC ADVISORY COMMITTEE ON NUCLEAR WASTE. 36TH ACNW MEETING [EXCERPT, PAGES 122-174] | 10/18/1991 | Bernero 1/24/2003 Dep. Ex. 10 | |
| 233 | DECEMBER 1991 ACR (DOE/RW-0331P) | 12/00/1991 | HQR-002-0797 | HQR-002-0859 |
| 234 | 1991 APR (DOE/RW-0328P - OCRWM VERSION) | 12/00/1991 | HQR-004-0426 | HQR-004-0461 |
| 241 | PRELIMINARY DRAFT -- DCS EXCHANGE REQUESTS (AND ACCOMPANYING LETTERS) | 1/27/1992 | HQR-001-2007 | HQR-001-2019 |
| 243 | LETTER TO J.E. MCKISSICK (NORTHEAST UTILITIES) FROM M. DETMER (DOE) RE: SUBMISSION OF DCSS TO DOE UNDER THE STANDARD CONTRACT | 3/4/1992 | HQR-001-2146 | HQR-001-2147 |
| 244 | LETTER FROM DOE TO DAIRYLAND RE ALLOCATIONS IN 1991 ACR AND INSTRUCTIONS RELATING TO THE SUBMISSION OF DCS | 3/4/1992 | PLAC0079752 | PLAC0079761 |
| 246 | THROUGHPUT STUDY FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM (PREPARED BY P. GOTTLIEB, W. BAILEY III, F. EMAMI, L. FORD, AND J. KING (TRW/TESS) AND PRESENTED AT THE HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT PROCEEDINGS OF T | 4/00/1992 | EXP000305 | EXP000316 |
| 248 | MEMORANDUM TO DC LANGSTAFF/N MONTGOMERY FROM PAT MCDUFFIE RE: PROPOSED CONTRACT CHANGES (REVISION 0) WITH ATTACHMENT | 4/13/1992 | CTR-001-1509 | CTR-001-1552 |
| 255 | WHITE PAPER - "EFFECTS OF EXCHANGES OF DCSs ON THE CRWMS TRANSPORTATION SYSTEM", PREPARED FOR DOE BY OAK RIDGE NATIONAL LABORATORY; | 8/00/1992 | HQR-004-0225 | HQR-004-0302 |
| 256 | DAIRYLAND LETTER TO DOE SUBMITTING DCSs FOR YEARS 1998-2007 | 9/17/1992 | PLAC0079732 | PLAC0079740 |
| 261 | LETTER TO SENATOR J. BENNETT JOHNSTON FROM JAMES D. WATKINS (SEC OF ENERGY) RE: ATTACHED ""A NEW STRATEGY FOR MANAGEMENT OF COMMERCIAL SPENT NUCLEAR FUEL"" | 12/17/1992 | HQR038-0090 | HQR038-0093 |
| 262 | PRELIMINARY DRAFT - PROPOSED OCRWM POSITION - ISSUE 015 - SHUTDOWN REACTORS, REV.3 (WITH DEC 29, 1992 COVER LETTER AND OTHER ATTACHMENTS TO COVER LETTER) | 12/19/1992 | HQR-001-0109 | HQR-001-0116 |
| 267 | MEMORANDUM TO THE SECRETARY (DOE) FROM L. BARRETT RE: APPROVAL: IMPLEMENTATION PLAN FOR ACCEPTANCE OF CIVILIAN SPENT NUCLEAR FUEL BY THE FEDERAL GOVERNMENT IN JANUARY, 1998 WITH ATTACHMENT | 1/25/1993 | HQR064-3925 | HQR064-3930 |
| 269 | DOE MEMO TO C. KOUTS FROM R. MILNER RE: BACK-UP MATERIAL FOR NEW RW INITIATIVES | 2/23/1993 | HQR064-3900 | HQR064-3904 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 272 | SIGNIFICANCE OF CAMPAIGNED SPENT FUEL SHIPMENTS (AUTHORS: J.W. DOMAN, WESTON/ROGERS & ASSOCIATES; T.E. TEHAN, PACIFIC NUCLEAR) | 4/00/1993 | PA-222512 | PA-222517 |
| 274 | LETTER TO J.M. BUCHHEIT (YA) FROM B. TOMASONI (CONTRACTING OFFICER, DOE) | 4/8/1993 | YDK-007-0766 | YDK-007-0770 |
| 275 | PRESENTATION MATERIALS - ""STANDARD CONTRACT ISSUE RESOLUTION PROCESS: AN OVERVIEW AND STATUS"" BY DAVID C. JONES (E.R. JOHNSON), NANCY S. MONTGOMERY (DOE), AND BILLY M. COLE (E.R. JOHNSON) | 4/29/1993 | CTR-003-0001 | CTR-003-0030 |
| 276 | 1992 ACR, REV.1 (DOE/RW-0418), MAY 1993 | 5/00/1993 | HQR-001-2315 | HQR-001-2356 |
| 278 | LETTER TO JOHN E. CANTLON (NWTRB) FROM L. BARRETT (DOE) RE: ATTACHED DOE RESPONSE TO NWTRB'S RECOMMENDATIONS | 5/13/1993 | HQR036-1109 | HQR036-1114 |
| 279 | LETTER FROM DOE TO DAIRYLAND RE: PUBLICATION OF 1992 APR AND ACR AND ATTACHING INSTRUCTIONS FOR COMPLETING DCS FORMS | 6/15/1993 | PLAC0079706 | PLAC0079714 |
| 282 | MEMORANDUM TO L. BARRETT FROM R. MILNER RE: RESPONSE TO YANKEE ATOMIC'S DCSs AND REQUEST FOR PRIORITY ACCEPTANCE (WITH ATTACHMENTS) | 6/24/1993 | HQR-006-0804 | HQR-006-0809 |
| 284 | LETTER TO J.M. BUCHHEIT (YA) FROM B. TOMASONI (CONTRACTING OFFICER, DOE) | 7/15/1993 | YDK-006-1306 | YDK-006-1308 |
| 285 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM THROUGHPUT RATE ANALYSIS (PREPARED BY SYSTEMS ANALYSIS) | 8/17/1993 | YMP-001-0377 | YMP-001-0585 |
| 286 | LACBWR DECOMMISSIONING COST STUDY SCOPE INCREASE FOR REACTOR PRESSURE VESSEL SEGMENTATION COST ANALYSIS | 10/28/1993 | PDPC0002434 | PDPC0002435 |
| 287 | PRESENTATION MATERIALS: DOE MANAGEMENT STRATEGY AND PLAN FOR THE INTERIM STORAGE OF SPENT FUEL, BEFORE THE NWTRB ENGINEERED BARRIER SYSTEM, TRANSPORTATION AND SYSTEMS JOINT PANEL MEETING | 11/1/1993 | HQR060-1810 | HQR060-1826 |
| 292 | TIMELY TOPICS ON SPENT FUEL STORAGE, IVAN SELIN, JOURNAL OF NUCLEAR MATERIALS MANAGEMENT, OCTOBER 1994 | 10/00/1994 | PPL-000075 | PPL-000077 |
| 294 | STATEMENT OF RONALD A. MILNER, ASSOCIATE DIRECTOR FOR STORAGE AND TRANSPORTATION, OCRWM, DOE, BEFORE MINNESOTA STATE LEGISLATURE COMMITTEE ON JOBS, ENERGY, AND COMMUNITY DEVELOPMENT. JANUARY 27, 1994 | 1/27/1994 | HQR036-1057 | HQR036-1066 |
| 302 | INTERIM STORAGE OPTIONS - BRIEFING TO DAN DREYFUS. PRESENTED ON FEBRUARY 8, 1994. REVISED MARCH 8, 1994. PRESENTED BY: R.A. MILNER, ASSOCIATE DIRECTOR, OFFICE OF STORAGE AND TRANSPORTATION | 3/8/1994 | HQR064-4412 | HQR064-4449 |
| 303 | DOE MEMORANDUM FROM R. MILNER RE: MODIFICATION OF THE CRWMS PROGRAM BASELINE TO A MULTIPURPOSE CANISTER-BASED SYSTEM WITH ATTACHMENT | 3/8/1994 | HQR028-2747 | HQR028-2762 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 305 | MEMORANDUM TO THE SEC. OF ENERGY FROM D. DREYFUS RE: APPROVAL OF NOTICE OF INQUIRY REGARDING WASTE ACCEPTANCE ISSUES (WITH ATTACHMENTS) | 5/19/1994 | HQR-004-0005 | HQR-004-0006 |
| 306 | NOTICE OF INQUIRY - WASTE ACCEPTANCE ISSUES - 59 FED REG 27007 | 5/25/1994 | HQR-006-0345 | HQR-006-0347 |
| 312 | LACBWR DECOMMISSIONING COST STUDY - REV 1 | 7/1/1994 | PDPC0002905 | PDPC0003534 |
| 321 | DOE MEMO FROM R. MILNER RE: DRAFT TSLCC 1995 ASSUMPTION PACKAGE WITH ATTACHED DRAFT TSLCC 1995 ASSUMPTIONS PACKAGE | 11/28/1994 | HQR057-1467 | HQR057-1492 |
| 330 | 1994 APR & ACR | 3/00/1995 | HQR-001-2244 | HQR-001-2313 |
| 331 | FEDERAL REGISTER, VOL. 60, NO. 85, 21793-21798. ACTION: DOE FINAL INTERPRETATION OF NUCLEAR WASTE ACCEPTANCE ISSUES. | 5/3/1995 | FI-116491 | FI-116497 |
| 333 | JUNE 1995 - SPENT FUEL STORAGE REQUIREMENTS 1994--2042 | 6/00/1995 | PA-102081 | PA-102224 |
| 338 | LETTER FROM DANIEL A. DREYFUS (DOE) TO REPRESENTATIVE ALBERT R. HERREN (MASSACHUSETTS) IN RESPONSE TO LETTER OF JUNE 7, 1995 | 7/13/1995 | YDK-006-1069 | YDK-006-1070 |
| 342 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0479) | 9/00/1995 | PA-176202 | PA-176266 |
| 346 | LETTER TO ANDREW C. KADAK (YA) FROM DR. DANIEL A. DREYFUS (DOE) REGARDING EXCHANGE PROCESS AND PRIORITY ACCEPTANCE TO SHUT DOWN REACTORS | 9/28/1995 | HQO.19950929.0010.0001 | HQO.19950929.0010.0001 |
| 353 | 1995 APR AND ACR | 9/00/1996 | CTR-002-0138 | CTR-002-0200 |
| 358 | ROUTING AND TRANSMITTAL SLIP (DOE) TO L. BARRETT FROM J. WILLIAMS WITH ATTACHED EXCERPT FROM MRS SYSTEM STUDY SUMMARY REPORT, JUNE 1989 | 2/12/1997 | HQR038-0304 | HQR038-0306 |
| 360 | OCRWM WASTE ACCEPTANCE STORAGE AND TRANSPORTATION PROJECT SPENT NUCLEAR FUEL VERIFICATION PLAN REVISION 0 (E00000000-00811-4600-00001) | 3/4/1997 | PHBP0000271 | PHBP0000294 |
| 369 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM TOTAL SYSTEM DESCRIPTION - REVISION 0 | 6/00/1997 | MPA-011-0299 | MPA-011-0317 |
| 373 | LETTER FROM EDLOW RE: DRAFT VERSION OF PROPOSED AGREEMENT FOR EXCLUSIVE BROKERAGE AND PLACEMENT SERVICES FROM EDLOW TO ASSIST DAIRYLAND IN EFFORTS TO "MOVE UP IN THE QUEUE" | 6/4/1997 | PDPC0018621 | PDPC0018624 |
| 375 | RURAL UTILITIES SERVICE BULLETIN 1767B-1 - UNIFORM SYSTEM OF ACCOUNTS - ELECTRIC; | 9/5/1997 | WILK0000538 | WILK0000931 |
| 381 | MEMO RE: BRIMER MEETING WITH EDLOW INTERNATIONAL RE: SPENT FUEL STORAGE OPTION AND TRADING OF ANNUAL ACCEPTANCE ALLOCATIONS (SWAPS) | 12/16/1997 | PLAC0078507 | PLAC0078508 |

June 6, 2008

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 382 | DRAFT EXCLUSIVE BROKERAGE AND PLACEMENT AGREEMENT PREPARED BY EDLOW INTERNATIONAL RELATING TO PROPOSED SERVICES TO FACILITATE TRADING OF ACCEPTANCE ALLOCATIONS | 12/16/1997 | PLAC0078509 | PLAC0078511 |
| 385 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND REJECTING FINAL DELIVERY SCHEDULE AND WAIVING REQUIREMENT TO PROVIDE REVISED SCHEDULE | 3/5/1998 | PDPC0014933 | PDPC0014933 |
| 404 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - DECEMBER 1998 (DOE/RW-0510) | 12/00/1998 | HQR036-0006 | HQR036-0086 |
| 405 | CRWMS MODULAR DESIGN/CONSTRUCTION AND OPERATION OPTIONS REPORT, REVISION 02 (PREPARED BY TESS -- TRW ENVIRONMENTAL SAFETY SYSTEMS, INC.) | 12/18/1998 | HQR-007-0659 | HQR-007-0816 |
| 407 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT, REVISION 05 (DOE/RW-0406) | 1/00/1999 | HQO.19950929.0010.0001 | HQO.19950929.0010.0058 |
| 431 | MEETING MINUTES OF 1/18/2000 PG&E/DOE MEETING RE: POSSIBLE RENEGOTIATION OF THE STANDARD CONTRACT | 1/18/2000 | PDCP0030016 | PDCP0030022 |
| 434 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT, REVISION 05 DCN 01 (DOE/RW-0406) | 5/00/2000 | HQR058-0749 | HQR058-0806 |
| 444 | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - MAY 2001 (DOE/RW-0533) | 5/00/2001 | PA-224097 | PA-224174 |
| 461 | E-MAIL FROM E. BENZ TO D. ZABRANSKY RE: CANISTERIZATION OF FAILED SNF, WITH ATTACHED ""CLASSIFICATION OF FAILED SNF UNDER THE STANDARD CONTRACT"" | 12/11/2001 | CTR116-0001 | CTR116-0004 |
| 462 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM - WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT, REVISION 4 (DOE/RW-0351) | 1/00/2002 | Susan Klein Dep. Ex. 27 | |
| 479 | E-MAIL (APR 29, 2002) FROM ROBERT CAMPBELL RE: ATTACHED REVISED POLICY PAPER AND COVER NOTE. | 4/29/2002 | HQR164-0032 | HQR164-0036 |
| 480 | E-MAIL FROM KENNETH PICHA TO PATRICE BUBAR, KENT HANCOCK, EDGARDO DELEON, AND SUZANNE RUDZINSKI RE: EM-1/RW01 MEETING RESULTS? | 4/29/2002 | HQR168-0036 | HQR168-0037 |
| 481 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT | 5/00/2002 | HQR145-0001 | HQR145-0056 |

***Dairyland Power Cooperative v. United States***

June 6, 2008

**04-106**

**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 506 | BYLAWS OF DAIRYLAND - ARTICLE X | 7/1/2002 | EXHIBIT 1 TO DECLARATION OF KEITH STUBBENDICK ATTACHED TO DAIRYLAND'S OPPOSITION TO GOVERNMENT'S MOTION FOR SUMMARY JUDGMENT REGARDING PFS COSTS | |
| 518 | DAIRYLAND POWER COOPERATIVE ORGANIZATIONAL CHARTS | 9/0/2002 | PLAC0007892 | PLAC0007897 |
| 532 | TASK 9 - SPENT NUCLEAR FUEL CHARACTERIZATION LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.09.01 | 12/5/2002 | PLAC0041656 | PLAC0041691 |
| 551 | NRC'S TRANSPORTATION PROGRAM. PRESENTATION BY E. WILLIAM BRACH, DIRECTOR, SPENT FUEL PROJECT OFFICE, U.S. NRC. MAY 16, 2003 | 5/16/2003 | PA-227143 | PA-227161 |
| 587 | JULY 2004 APR/ACR | 7/00/2004 | PDCP0009591 | PDCP0009670 |
| 588 | JULY 2004 APR AND ACR | 7/1/2004 | HQR328-2400 | HQR328-2480 |
| 595 | LETTER FROM DAIRYLAND TO DOE (ZABRANSKY) RESPONDING TO 7/28/2004 DOE LETTER ANNOUNCING RESUMPTION OF DCS PROCESS AND PROVIDING NEW DCS SUBMITTALS (ENCLOSED) FOR DELIVERY OF SNF IN YEARS 2010-2017 | 9/22/2004 | PLAC0079607 | PLAC0079617 |
| 602 | LETTER FROM DOE (ZABRANSKY) RETURNING DAIRYLAND'S 2004 DCS SUBMISSIONS AND PUTTING DCS PROCESS BACK ON HOLD | 12/1/2004 | PLAC0110458 | PLAC0110458 |
| 610 | REPORT OF JANUARY 11 2005 CLOSED MEETING WITH DAIRYLAND TO DISCUSS REMOVAL OF THE REACTOR PRESSURE VESSEL AT LACBWR | 1/14/2005 | PDPC0021083 | PDPC0021095 |
| 614 | DAIRYLAND ACCOUNT NUMBERS FOR GENERAL USE | 2/11/2005 | PLAC0043717 | PLAC0043733 |
| 656 | LACBWR PROJECT NUMBERS FOR 2006 | 00/00/2006 | PDPC0048883 | PDPC0048883 |
| 657 | GOING THE DISTANCE? THE SAFE TRANSPORT OF SPENT NUCLEAR FUEL AND HIGH-LEVEL RADIOACTIVE WASTE4 IN THE UNITED STATES | 1/1/2006 | STUA0000001 | STUA0000298 |
| 716 | DAIRYLAND PROJECTS TO NFS OR NDT | 3/21/2007 | WILKAPPENDIXA | WILKAPPENDIXA |
| 717 | CALENDAR YEAR 1999 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_1999MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXB | WILKAPPENDIXB |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 718 | CALENDAR YEAR 2000 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2000MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXC | WILKAPPENDIXC |
| 719 | CALENDAR YEAR 2001 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2001MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXD | WILKAPPENDIXD |
| 720 | CALENDAR YEAR 2002 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2002MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXE | WILKAPPENDIXE |
| 721 | CALENDAR YEAR 2003 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2003MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXF | WILKAPPENDIXF |
| 722 | CALENDAR YEAR 2004 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2004MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXG | WILKAPPENDIXG |
| 723 | CALENDAR YEAR 2005 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2005MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXH | WILKAPPENDIXH |
| 724 | CALENDAR YEAR 2006 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2006MODEL - MAR 21 07.XLS | 3/21/2007 | WILKAPPENDIXI | WILKAPPENDIXI |
| 725 | LACBWR UNCLAIMED CHARGES BY ACTIVITY BY YEAR - RECONCILIATION TO MODEL LACBWR DIRECT BASE CALENDAR YEAR 1999-2006 | 3/21/2007 | WILKAPPENDIXJ | WILKAPPENDIXJ |
| 727 | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES AS AMENDED IN RESPONSE TO THE COURT'S FEBRUARY 5, 2007 ORDER AND SUPPLEMENTED FOLLOWING THE CLOSE OF FACT DISCOVERY | 8/7/2007 | | |
| 729 | GOVERNMENT'S SUPPLEMENTAL RESPONSE TO DAIRYLAND'S INTERROGATORY NUMBER 13 PURSUANT TO THE COURT'S DECEMBER 21, 2007 ORDER | 1/9/2008 | | |
| 730 | REVISED DAIRYLAND DAMAGES SUMMARY | 3/21/2008 | PDPC0048822 | PDPC0048839 |
| 732 | BASELINE ACTIVITY - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000539 PDPC0032905 | DPID0000565; PDPC0032908 |
| 733 | BASELINE ACTIVITY - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000566 PDPC0032909 | DPID0000683; PDPC0032959 |
| 734 | P4042 - ROUTINE HEALTH PHYSICS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000012 PDPC0032967 | DPID0000024; PDPC0032969 |
| 735 | P4042 - ROUTINE HEALTH PHYSICS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000025 PDPC0032970 | DPID0000108; PDPC0033000 |
| 736 | P4045 - ROUTINE PLAN MAINTENANCE & UPKEEP - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000109 PDPC0033008 | DPID0000121; PDPC0033048 |
| 737 | P4045 - ROUTINE PLAN MAINTENANCE & UPKEEP - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000122 PDPC0033010 | DPID0000214; PDPC0033048 |

***Dairyland Power Cooperative v. United States***

**04-106**

**Plaintiff's "Will Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 738 | P4046 - MAINT. OF SYSTEMS FOR SAFSTOR - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000215 PDPC0033049 | DPID0000220; PDPC0033050 |
| 739 | P4046 - MAINT. OF SYSTEMS FOR SAFSTOR - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000221 PDPC0033051 | DPID0000266; PDPC0033065 |
| 740 | P4047 - ROUTINE OPERATIONS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000267 PDPC0033069 | DPID0000275; PDPC0033070 |
| 741 | P4047 - ROUTINE OPERATIONS - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000276 PDPC0033071 | DPID0000334; PDPC0033086 |
| 742 | P4049 - ROUTINE SECURITY - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000335 PDPC0033090 | DPID0000340; PDPC0033091 |
| 743 | P4049 - ROUTINE SECURITY - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000341 PDPC0033092 | DPID0000364; PDPC0033181 |
| 744 | P4051 - PLANT PERFORMANCE - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000365 | DPID0000373 |
| 745 | P4051 - PLANT PERFORMANCE - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000374 | DPID0000390 |
| 746 | P4052 - REGULATORY, INSURANCE, LICENSING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000391 PDPC0033182 | DPID0000397; PDPC0033183 |
| 747 | P4052 - REGULATORY, INSURANCE, LICENSING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000398 PDPC0033184 | DPID0000412; PDPC0033189 |
| 748 | P4054 - ZEBRA MUSSEL CONTROL AND P4822 TRAINING AND CONFERENCE - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000413 PDPC0033190 | DPID0000415; PDPC0033192 |
| 749 | P4054 - ZEBRA MUSSEL CONTROL AND P4822 TRAINING AND CONFERENCE - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000416 PDPC0033192 | DPID0000417; PDPC0033194 |
| 750 | P4822 - TRAINING AND CONFERENCES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000418 PDPC0033195 | DPID0000424; PDPC0033196 |
| 751 | P4822 - TRAINING AND CONFERENCES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000425 PDPC0033197 | DPID0000456; PDPC0033206 |
| 754 | P6267 - NRC FEES/PLANT DECOMMISSIONING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000468 PDPC0033207 | DPID0000471; PDPC0033208 |
| 755 | P6267 - NRC FEES/PLANT DECOMMISSIONING - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000472 PDPC0033209 | DPID0000477; PDPC0033210 |
| 756 | P6564 - FUEL REMOVAL - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000478 PDPC0033222 | DPID0000483; PDPC0033223 |

June 6, 2008

## *Dairyland Power Cooperative v. United States*
## 04-106
## Plaintiff's "Will Use" Exhibit List

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 757 | P6564 - FUEL REMOVAL - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000484 PDPC0033224 | DPID0000503; PDPC0033236 |
| 758 | P6815 - SPECIAL SECURITY REQUIRED POST 9/11 - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000504 PDPC0033250 | DPID0000509; PDPC0033251 |
| 759 | P6815 - SPECIAL SECURITY REQUIRED POST 9/11 - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000510 PDPC0033252 | DPID0000530; PDPC0033266 |
| 760 | P7140 - DECOMMISSIONING PLANTS COALITION - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000531 PDPC0033348 | DPID0000534; PDPC0033349 |
| 761 | P7140 - DECOMMISSIONING PLANTS COALITION - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000535 PDPC0033350 | DPID0000538; PDPC0033356 |
| 762 | GFT CAPITAL CONTRIBUTIONS - 1999 - 2005 | Undated | DPID0000684 | DPID0000805 |
| 763 | B6552 - GFT TO DPC BILLING - COST DOCUMENTATION AND INVOICES - JULY 2006 - DECEMBER 2006 | Undated | DPID0000806 PDPC0033369 | DPID0001764; PDPC0033415 |
| 764 | INSURANCE EXPENSE - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0001765 PDPC0033357 | DPID0001805; PDPC0033368 |
| 765 | RPV REMOVAL PROJECT - COST DOCUMENTATION AND INVOICES - JULY 2006 - AUGUST 2007 | Undated | DPID0001806 PDPC0033416 PDPC0048696 PDPC0048722 PDPC0048840 | DPID0001834; PDPC0033438; PDPC0048718; PDPC0048744; PDPC0048882 |
| 785 | PRESENTATION SLIDES DETAILING ACTIONS RELATING TO DAIRYLAND/GENOA FUEL TECH/PRIVATE FUEL STORAGE TRANSACTIONS | Undated | WILK0001101 | WILK0001103 |
| 807 | PRELIMINARY DRAFT - GUIDEBOOK FOR STANDARD CONTRACT FOR DISPOSAL | Undated | CTR-001-2009 | CTR-001-2060 |
| 810 | SPENT FUEL STORAGE REQUIREMENTS FOR NUCLEAR UTILITIES AND OCRWM (T.W. WOOD, PNL) | Undated | HQR-007-0627 | HQR-007-0636 |
| 811 | THROUGHPUT STUDY PREPARED BY CRWMS M&O CONTRACTOR, BY LAWRENCE FORD, W. BAILEY, P. GOTTLIEB, F. EMAMI, MARK FLEMMING, AND DONALD ROBINSON | Undated | PA-222554 | PA-222559 |
| 835 | WINTER 2003 BOARD MEETING | 1/28/2003 | PA-225204 | PA-225510 |
| 836 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM APPROACHES TO THE OFFICE OF MANAGEMENT AND BUDGET | 3/19/1998 | HQR036-4611 | HQR036-4635 |

**Dairyland Power Cooperative v. United States**

June 6, 2008

**04-106**

**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 837 | VIABILITY ASSESSMENT OF A REPOSITORY AT YUCCA MOUNTAIN PRELIMINARY DESIGN CONCEPT FOR THE REPOSITORY AND WASTE PACKAGE | 12/00/1998 | PA-196254 | PA-196580 |
| 838 | INFORMAL NOTE. WASTE ACCEPTANCE SCHEDULE | 8/7/1984 | PNL001-1324 | PNL001-1326 |
| 839 | TOTAL SYSTEM LIFE CYCLE COST (TSLCC) 1995 ASSUMPTIONS PACKAGE | Undated | HQR057-1493 | HQR057-1494 |
| 840 | COMMERCIAL SPENT NUCLEAR FUEL. ADDITIONAL STORAGE INSTALLATIONS, PLANS, AND REQUIREMENTS | 5/25/2000 | HQR038-1488 | HQR038-1490 |
| 841 | MEMORANDUM FR DREYFUS RE: ACTION: APPROVAL OF NOTICE OF INQUIRY REGARDING WASTE ACCEPTANCE ISSUES | Undated | HQR-001-0339 | HQR-001-0340 |
| 842 | MEMORANDUM FR DREYFUS RE: ACTION: APPROVAL OF NOTICE OF INQUIRY REGARDING WASTE ACCEPTANCE ISSUES - APPROVED | 5/19/1994 | HQR-001-0311 | HQR-001-0312 |
| 843 | SPENT FUEL ACCEPTANCE DOE'S PROCESS OF CHANGE SLIDES BY BROWNSTEIN | 4/23/1995 | HQR-010-2386 | HQR-010-2399 |
| 844 | QUESTIONS FROM REPRESENTATIVE HASTERT | Undated | HQR-010-1635 | HQR-010-1636 |
| 845 | DAIRYLAND POWER COOPERATIVE LACBWR FACILITY ORGANIZATION | 1/30/2003 | PLAC0007890 | PLAC0007890 |
| 846 | DRAFT STANDARD CONTRACT DISTRIBUTED BY ALLAN MULLINS TO LORING MILLS | 1/24/1983 | TV1279 | TV1316 |
| 847 | IMPORTANCE OF VARIOUS PROVISIONS OF THE NUCLEAR WASTE POLICY ACT OF 1982 TO ELECTRIC UTILITY COMPANIES PRESENTED TO THE INSTITUTE OF NUCLEAR MATERIALS MANAGEMENT BY LORING E. MILLS | 5/4/1983 | YDK024125 | YDK024129 |
| 848 | NRC REGULATORY ISSUE SUMMARY 2008-12 CONSIDERATIONS FOR EXTENDED INTERIM STORAGE OF LOW-LEVEL RADIOACTIVE WASTE BY FUEL CYCLE MATERIALS LICENSEES | 5/9/2008 | Available at www.nrc.gov | |
| 849 | NEI Spreadsheet: World Nuclear Power Generation and Capacity | 5/00/2008 | Available at www.nei.org | |
| 850 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., PAGES 31-33: ""NUCLEAR WASTE FUND MANAGEMENT"" BY LORING MILLS | 2/00/1984 | SN069588; SN069619 | SN069592; SN069621 |
| 851 | NEAR-SITE TRANSPORTATION INFRASTRUCTURE (NTSI) PROJECT - FINAL REPORT | 2/00/1992 | HQR-025-4825 | HQR-025-4882 |
| 852 | DCS INFORMATION NETWORK USER'S MANUAL AND COVER LETTER FROM DOE TO PG&E | 9/13/1995 | PHBP0000820 | PHBP0000829 |
| 853 | NOVEMBER 28, 2007 MEETING REPORT RE: MEETING WITH DAIRYLAND POWER COOPERATIVE TO DISCUSS DECOMMISSIONING STATUS AND PLANS FOR DRY CASK STORAGE AT THE LA CROSSE BOILING WATER REACTOR SITE | 12/28/2007 | ML0734707552007-12-28 available at www.nrc.gov | |

June 6, 2008

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "Will Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 854 | DAIRYLAND POWER COOPERATIVE PRESENTATION FOR NOVEMBER 27, 2007 MEETING REPORT RE: MEETING WITH DAIRYLAND POWER COOPERATIVE TO DISCUSS DECOMMISSIONING STATUS AND PLANS FOR DRY CASK STORAGE AT THE LA CROSSE BOILING WATER REACTOR SITE | 11/28/2007 | ML0734708042007-11-28 available at www.nrc.gov | |
| 855 | PHOTOGRAPH OF FUEL TRANSFER BRIDGE AND CRANE | Undated | PLAC0151484 | PLAC0151484 |
| 856 | PHOTOGRAPH OF CUTAWAY SECTION FO BIOSHIELD DURING RPV REMOVAL | Undated | PLAC0153321 | PLAC0153321 |
| 857 | PHOTOGRAPH OF REMOVAL OF SECOND SECTION OF REACTOR BUILDING | Undated | PLAC0152832 | PLAC0152832 |
| 858 | PHOTOGRAPH OF REACTOR BUILDING OPENING AND POLAR CRANE REINFORCEMENT | Undated | PLAC0152800 | PLAC0152800 |
| 859 | PHOTOGRAPH OF POLAR CRANE REINFORCEMENT | Undated | PLAC0152769 | PLAC0152769 |
| 860 | PHOTOGRAPH OF REACTOR BUILDING OPENING AND POLAR CRANE REINFORCEMENT | Undated | PLAC0152753 | PLAC0153753 |
| 861 | PHOTOGRAPH OF POLAR CRANE AND TROLLEY | Undated | PLAC0152717 | PLAC0152717 |
| 862 | PHOTOGRAPH OF LACBWR AND GENOA 3 SITE | Undated | PLAC0152023 | PLAC0152023 |

# ATTACHMENT B

June 6, 2008

## *Dairyland Power Cooperative v. United States*
## 04-106
## Plaintiff's "May Use" Exhibit List

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 1 | ATOMIC ENERGY COMMISSION ISSUES PROVISIONAL OPERATING LICENSE NO DPR-45 TO DAIRYLAND 'S LACBWR | 8/28/1973 | PLAC0138292 | PLAC0138295 |
| 2 | REPORT OF TASK FORCE FOR REVIEW OF NUCLEAR WASTE MANAGEMENT - DRAFT 1978 (DOE/ER-0004D) | 2/00/1978 | PA-104610 | PA-104796 |
| 3 | REMARKS PREPARED FOR DELIVERY BY MICHAEL LAWRENCE RE: DOE IMPLEMENTATION AND MANAGEMENT OF THE U.S. SPENT FUEL POLICY | 4/5/1978 | PLAC0068575 | PLAC0068591 |
| 4 | LETTER FROM DOE (LAWRENCE) TO DAIRYLAND (MADGETT) RE: SPENT FUEL SITUATION AT DAIRYLAND | 5/22/1978 | PLAC0068571 | PLAC0068571 |
| 5 | FEBRUARY 1979 - SPENT FUEL STORAGE REQUIREMENTS- THE NEED FOR AWAY-FROM-REACTOR STORAGE | 2/00/1979 | PA-100771 | PA-100826 |
| 7 | DOE STUDY ON SPENT NUCLEAR FUEL STORAGE; VOLUMES I & II - DOE/SR-0004 | 3/1/1980 | PLAC0068235 | PLAC0068377 |
| 9 | LETTER FROM DOE ADVISING IT WAS EVALUATING A NUMBER OF OPTIONS PRESENTED TO IT BY DAIRYLAND | 6/19/1980 | PDPC0008074 | PDPC0008074 |
| 10 | REPORT ON FEE FOR SPENT NUCLEAR FUEL STORAGE AND DISPOSAL SERVICES (DOE/SR-0006) | 10/00/1980 | PA-178052 | PA-178080 |
| 12 | UPDATED SPENT FUEL STORAGE REQUIREMENTS | 3/1/1981 | PLAC0068052 | PLAC0068107 |
| 13 | LETTER FROM DOE SPENT FUEL PROJECT OFFICE RE: REDIRECTION OF SPENT FUEL STORAGE PROGRAM | 4/13/1981 | PLAC0068050 | PLAC0068051 |
| 14 | FINANCING NUCLEAR WASTE DISPOSAL, STAFF WORKING PAPER, THE CONGRESS OF THE UNITED STATES, CONGRESSIONAL BUDGET OFFICE | 5/00/1981 | Congressional Budget Office, Staff Working Paper, May 1981 | |
| 16 | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | 9/30/1982 | Congressional Rec. H26309 - H26314, September 30, 1982 | |
| 17 | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | 11/29/1982 | Congressional Rec. H27774 - H27778, November 29, 1982 | |
| 18 | FISCAL IMPLICATIONS OF A 1-MIL/KWH WASTE MANAGEMENT FEE | 12/00/1982 | PA-216625 | PA-216697 |
| 19 | PROJECTED COSTS FOR MINED GEOLOGIC REPOSITORIES FOR DISPOSAL OF COMMERCIAL NUCLEAR WASTE | 12/1/1982 | PNL020-0481 | PNL020-540 |

June 6, 2008

***Dairyland Power Cooperative v. United States***

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 20 | CONGRESSIONAL RECORD REFLECTING DISCUSSIONS OCCURRING ON 12/20/1982 IN THE HOUSE OF REPRESENTATIVES RELATING TO PROPOSED LEGISLATION PROVIDING FOR THE DISPOSAL OF SNF AND HLW | 12/20/1982 | PLAC0108743 | PLAC0108752 |
| 22 | NUCLEAR WASTE POLICY ACT OF 1982 - PUBLIC LAW 97-425 | 1/7/1983 | PLAC0108696 | PLAC0108740 |
| 23 | NUCLEAR WASTE POLICY ACT OF 1983 SPENT FUEL AND WASTE STORAGE PROVISIONS PRESENTATION | 1/19/1983 | PLAC0147307 | PLAC0147319 |
| 26 | MARKED-UP AND ANNOTATED MEMORANDUM RE: COMMENTS AND ISSUES RELATING TO 1982 NUCLEAR WASTE POLICY ACT, DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND 1/19/1983 DOE BRIEFING | 2/2/1983 | PLAC0108762 | PLAC0108766 |
| 27 | CLEAN VERSION - MEMORANDUM RE: COMMENTS AND ISSUES RELATING TO 1982 NUCLEAR WASTE POLICY ACT, DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND 1/19/1983 DOE BRIEFING | 2/2/1983 | PLAC0146328 | PLAC0146332 |
| 28 | 10 C.F.R. PART 961 - NOTICE OF PROPOSED RULEMAKING - STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 2/4/1983 | PLAC0093890 | PLAC0093904 |
| 30 | 10 C.F.R. PART 960 - NUCLEAR WASTE POLICY ACT OF 1982; NOTICE OF PROPOSED GENERAL GUIDELINES FOR RECOMMENDATION OF SITES FOR REPOSITORIES; PROPOSED RULE; FED. REG. PART II, VOL. 48 NO. 26 | 2/7/1983 | PLAC0108682 | PLAC0108695 |
| 31 | LETTER TO ROBERT MORGAN (DOE) FROM C. KING MALLORY (HUNTON & WILLIAMS) ON BEHALF OF FLORIDA POWER & LIGHT CO. RE: INITIAL COMMENTS ON DOE DRAFT CONTRACT | 2/8/1983 | HQZ.19881108.7776 .0001 | HQZ.19881108.777 6.0009 |
| 32 | LETTER TO ROBERT MORGAN (DOE) FROM H.B. TUCKER (DUKE POWER COMPANY) RE: ATTACHED PRELIMINARY COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 2/8/1983 | ADM-001-0838 | ADM-001-0848 |
| 33 | MEMORANDUM DISCUSSING ISSUES AND COMMENTS RELATING TO R. SHIMSHAK'S 2/2/1983 MEMO RELATING TO DRAFT STANDARD CONTRACT AND NWPA OF 1982 | 2/10/1983 | PLAC0108756 | PLAC0108761 |
| 34 | LETTER FROM DOE TO DAIRYLAND PROVIDING NOTICE OF PROPOSED RULEMAKING RE: DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLRW AND INVITING COMMENT ON SAME | 2/14/1983 | PLAC0093888 | PLAC0093889 |
| 35 | EDISON ELECTRIC INSTITUTE'S INITIAL DRAFT COMMENTS ON THE PROPOSED DOE CONTRACT COVERING NUCLEAR WASTE DISPOSAL | 2/17/1983 | PLAC0108590 | PLAC0108659 |
| 36 | LETTER FROM S. RAFFETY TO NATIONAL RURAL ELECTRIC COOPERATIVE ASSOCIATION PROVIDING COMMENTS ON DRAFT STANDARD CONTRACT | 2/25/1983 | PLAC0108577 | PLAC0108582 |
| 40 | LETTER TO ROBERT MORGAN (DOE) FROM DH PETERSON (NORTHERN STATES POWER COMPANY) RE: COMMENTS ON DRAFT WASTE DISPOSAL CONTRACT | 3/3/1983 | HQR052-0163 | HQR052-0167 |

***Dairyland Power Cooperative v. United States*** June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 45 | LETTER FROM PG&E (PHILIP CRANE) TO ROBERT MORGAN CONCERNING AND ATTACHING COMMENTS TO PROPOSED STANDARD CONTRACT | 3/4/1983 | PDCP0013152 | PDCP0013184 |
| 46 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM F.L. CLAYTON (ALABAMA POWER COMPANY) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 | HQR052-0272 | HQR052-0280 |
| 47 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM J.T. BECKHAM (GEORGIA POWER) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 | ADM-001-0579 | ADM-001-0586 |
| 48 | LETTER TO ROBERT MORGAN (DOE) FROM GEORGE P. RIFAKES (COMMONWEALTH EDISON) RE: COMMENTS ON PROPOSED STANDARD CONTRACT | 3/4/1983 | HQR052-0456 | HQR052-0462 |
| 49 | LTR TO DOE PROVIDING DAIRYLAND'S COMMENTS TO NOTICE OF PROPOSED RULEMAKING ON STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW, AND THE NWPA OF 1982 - PROPOSED RULE FOR GENERAL GUIDELINES FOR RECOMMENDATION OF SITES FOR NUCLEAR WASTE REPOSITORIES | 3/7/1983 | PLAC0108583 | PLAC0108589 |
| 50 | EEI AND UNMWG'S COMMENTS TO PROPOSED DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW | 3/7/1983 | PLAC0146704 | PLAC0146793 |
| 53 | LETTER TO ROBERT MORGAN (DOE) FROM JOHN J. KEARNEY (EEI) RE: COMMENTS ON DOE DRAFT DISPOSAL CONTRACT WITH ATTACHMENTS | 3/7/1983 | ADM-001-0002 | ADM-001-0089 |
| 55 | LTR FROM DAIRYLAND TO DOE PROVIDING ADMINISTRATIVE INFORMATION RELATING TO EXECUTION OF CONTRACT FOR DISPOSAL OF SNF AND/OR HLW | 4/11/1983 | PLAC0108571 | PLAC0108572 |
| 56 | MEMORANDUM REGARDING PURPOSE AND INTENT OF NWPA AND POTENTIAL IMPACT ON DAIRYLAND | 4/11/1983 | PLAC0146308 | PLAC0146311 |
| 57 | MEMO RE: DISCUSSIONS WITH DOE'S NUCLEAR WASTE POLICY ACT PROJECT OFFICE AND PLANS TO MEET TO DISCUSS THE STANDARD CONTRACT AND FOR CONSIDERATION OF ITS SPECIAL SITUATION | 4/14/1983 | PLAC0108570 | PLAC0108570 |
| 63 | AMENDMENT/MODIFICATION OF DAIRYLAND CONTRACT FOR DISPOSAL OF SNF AND/OR HLW REFLECTING ADJUSTMENT OF ONE-TIME FEE FOR SNF PRODUCED DURING AEC OWNERSHIP | 6/15/1983 | PDPC0026721 | PDPC0026728 |
| 66 | IN THE MATTER OF: PROPOSED RULEMAKING ON THE STORAGE AND DISPOSAL OF NUCLEAR WASTE (WASTE CONFIDENCE RULEMAKING) - U.S.D.O.E. RESPONSE TO COMMISSION REQUEST FOR COMMENTS ON ITS DRAFT WASTE CONFIDENCE DECISION | 7/1/1983 | PA-193946 | PA-193971 |
| 67 | LETTER FROM DAIRYLAND TO DOE ASSERTING CLAIM FOR AMOUNT OF ONE-TIME FEE ATTRIBUTABLE TO SNF CREATED DURING AEC OWNERSHIP | 9/1/1983 | PDPC0014816 | PDPC0014821 |

June 6, 2008

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 73 | FEBRUARY 1984 - OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004) | 2/00/1984 | PA-162519 | PA-162555 |
| 83 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT | 7/1/1984 | PLAC0147573 | PLAC0147581 |
| 84 | LETTER TO CHARLES H. HEAD (DOE) FROM B.E. HUNT (SOUTHERN COMPANY SERVICES) RE: DRAFT MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (APRIL 1984) | 7/6/1984 | NNA.870319.0909.0001 | NNA.870319.0909.0003 |
| 85 | MEMO ANALYZING ISSUES RE: DAIRYLAND CONTRACT FOR DISPOSAL OF SNF AND/OR HLW RELATING TO MONITORED RETRIEVABLE STORAGE OR FEDERAL INTERIM STORAGE | 7/13/1984 | PLAC0146249 | PLAC0146256 |
| 89 | ACCEPTANCE RATE CONSIDERATIONS FOR REVISING UTILITY DISPOSAL CONTRACTS (10CFR961) BY M.R. SHAY | 12/00/1984 | PNL030-0035 | PNL030-0070 |
| 91 | ROLE OF TRANSPORTATION IN THE UTILITIES' MANAGEMENT OF SPENT FUEL STORAGE, DARRELL F. NEWMAN (PNL-SA-12955) | 3/00/1985 | PNL075-1488 | PNL075-1500 |
| 93 | LETTER FROM DAIRYLAND TO DOE REQUESTING FINAL AGENCY DECISION REGARDING PAYMENT OF ONE-TIME FEE FOR SNF GENERATED WHILE LACBWR WAS OWNED BY AEC | 3/22/1985 | PDPC0014809 | PDPC0014814 |
| 95 | MAY 1985 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004-1) | 5/00/1985 | PA-162744 | PA-162790 |
| 97 | SUPPLEMENTAL AGREEMENT BETWEEN DAIRYLAND AND DOE PROVIDING FOR MODIFICATION AND A SUPPLEMENTAL AGREEMENT TO CONTRACT FOR DISPOSAL OF SNF (DE-CR01-83NE44377) | 6/27/1985 | PDPC0014802 | PDPC0014808 |
| 98 | LETTER TO DOE SUBMITTING REMITTANCE OF ONE TIME FEE | 6/27/1985 | PLAC0094140 | PLAC0094143 |
| 99 | LTR TO DOE CORRECTING CERTAIN INFORMATION PROVIDED DURING REMITTANCE OF ONE-TIME FEE PAYMENT ON 6/27/1975 | 7/24/1985 | PLAC0145928 | PLAC0145929 |
| 100 | REQUEST FOR CLARIFICATION OF STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND OR HIGH LEVEL RADIOACTIVE WASTE | 8/21/1985 | HQR-008-0217 | HQR-008-0219 |
| 103 | LACBWR EARLY SHUTDOWN FEASIBILITY STUDY | 1/1/1986 | PDPC0009861 | PDPC0009861 |
| 104 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 2 OF 3 - ENVIRONMENTAL ASSESSMENT FOR A MONITORED RETRIEVABLE STORAGE FACILITY | 2/00/1986 | HQ0013996 | HQ0014717 |
| 106 | MAY 1986 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004-2) | 3/00/1986 | PA-162688 | PA-162743 |
| 107 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT | 3/1/1986 | PDPC0022961 | PDPC0022980 |
| 112 | CONTRACT IMPLEMENTATION IMPLICATIONS OF THE WASTE ACCEPTANCE ISSUES DISCUSSED IN THE NOVEMBER 6 1986 BRIEFING TO OCRWM EXECUTIVE COMMITTEE - SYSTEM WASTE ACCEPTANCE ISSUES | 12/15/1986 | HQR-008-0892 | HQR-008-0902 |
| 114 | DRAFT 1987 MISSION PLAN AMENDMENT | 1/1/1987 | PLAC0075112 | PLAC0075172 |
| 115 | CONFIRMATION OF TRANSMITTAL OF PROGRAM DELIVERABLE - DRAFT (UTILITY/OCRWM) CONTRACT ISSUES LIST | 1/22/1987 | HQR-008-0806 | HQR-008-0842 |

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 116 | STATEMENT BY BEN C. RUSCHE, DIRECTOR, OCRWM, DOE, BEFORE THE ENERGY AND NATURAL RESOURCES COMMITTEE, UNITED STATES SENATE | 2/5/1987 | SP-103817 | SP-103836 |
| 119 | LACBWR STUDY INVESTIGATING FEASIBILITY OF CONTINUED OPERATION OF PLANT | 3/1/1987 | PLAC0097503 | PLAC0097580 |
| 120 | MEETING NOTES OF UNWMG HIGH LEVEL WASTE SPENT FUEL STORAGE WORKING GROUP | 3/25/1987 | WEPCO Trial Exh. No. 117 | |
| 121 | APRIL 1987 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0144) | 4/00/1987 | PA-162623 | PA-162687 |
| 122 | LACBWR STUDY | 4/1/1987 | PDPC0009548 | PDPC0009636 |
| 123 | MEMORANDUM REFLECTING COMMENTS AND ANALYSIS OF MARCH 30,1987 LACROSSE BOILING WATER REACTOR STUDY" INVESTIGATING THE SHUTDOWN OF LACBWR | 4/6/1987 | PLAC0097581 | PLAC0097585 |
| 124 | MEMORANDUM AND STUDY RE THE CASE FOR OPERATION OF LACBWR THROUGH THE END OF EXISTING FUEL | 4/13/1987 | PDPC0009637 | PDPC0009654 |
| 125 | STATEMENT OF BEN C. RUSCHE, DIRECTOR, OCRWM, DOE, BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES, UNITED STATES SENATE | 4/29/1987 | EDB-002-0890; NNA.19870522.0030 .0016 | EDB-002-0901; NNA.19870522.003 0.0027 |
| 129 | LETTER TO "CONGRESSMAN" FROM BEN C. RUSCHE (DOE) TRANSMITTING AMENDMENT TO MISSION PLAN | 6/9/1987 | MOF-025-2067 | MOF-025-2072 |
| 130 | ACCEPTANCE RIGHTS TRADING - COSTS TECHNICAL SEMINAR, T.W. WOOD, PACIFIC NORTHWEST LABORATORY [DRAFT] | 6/17/1987 | PNL171-0139 | PNL171-0184 |
| 131 | ACCEPTANCE RIGHTS TRADING - STS TECHNICAL SEMINAR PRESENTATION BY T.W. WOOD | 6/17/1987 | PNL046-0742 | PNL046-0763 |
| 132 | DRAFT ACR (DOE/RW-1046) | 7/00/1987 | HQR-001-0257 | HQR-001-0276 |
| 133 | POST HEARING QUESTIONS AND ANSWERS RELATING TO THE JULY 16, 1987 HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES - UNITED STATES SENATE | 7/16/1987 | HQR-010-0804 | HQR-010-0853 |
| 135 | LIST OF CONTRACT-ISSUE CATEGORIES [APPENDIX: CONTRACT ISSUES LIST] | 8/13/1987 | HQ0015562 | HQ0015606 |
| 138 | LETTER TO S.P. KRAFT FROM CHRISTOPHER T. JEDREY | 10/2/1987 | HQR-008-0173 | HQR-008-0177 |
| 140 | IMPLEMENTATION PLAN FOR DEPLOYMENT OF FEDERAL INTERIM STORAGE FACILITIES FOR COMMERCIAL SPENT NUCLEAR FUEL | 12/1/1987 | CTR2650007 | CTR2650022 |
| 143 | REACTOR-SPECIFIC SPENT FUEL DISCHARGE PROJECTIONS: 1987 TO 2020, R.C. WALLING, C.M. HEEB AND W.L. PURCELL, MARCH 1988 (PNL-6430) | 3/00/1988 | DER009-0575 | DER009-0675 |
| 144 | POTENTIAL SAVINGS ASSOCIATED WITH KEVIN GALLEN'S EFFORTS TO HAVE FUEL REMOVED FROM THE SITE OR COST OF STORING ONSITE PAID BY THE FEDERAL GOVERNMENT | 4/7/1988 | PLAC0151344 | PLAC0151345 |

**Dairyland Power Cooperative v. United States** June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 148 | MEMO DISCUSSING DAIRYLAND'S PARTICIPATION IN ACR STEERING COMMITTEE OF UNWMG | 7/21/1988 | PLAC0087531 | PLAC0087532 |
| 150 | MEMORANDUM RE: DELIVERY AND ACCEPTANCE OF LACBWR SNF RELYING UPON CAPACITY AND RANKING PUBLISHED IN 1988 ACR | 10/4/1988 | PLAC0138719 | PLAC0138719 |
| 151 | LETTER ATTACHING MINUTES FOR 10/12-13,1988 MEETING OF UNWMG ACR STEERING COMMITTEE, INCLUDING ALL NOTED EXHIBITS | 10/6/1988 | PLAC0087474 | PLAC0087528 |
| 152 | EXHIBIT 6 TO 11/08/1988 LETTER AND MINUTES FOR 10/12/1988 MEETING OF THE ACR STEERING COMMITTEE'S RE: CONSIDERATIONS THAT REQUIRE DISCUSSION WITH DOE PRIOR TO RESOLUTION OF PREVIOUSLY IDENTIFIED ISSUES | 11/8/1988 | PLAC0087515 | PLAC0087516 |
| 153 | LETTER TO B.E. HUNT (SOUTHERN COMPANY) FROM ROBERT WOYTKO (DOE) | 11/23/1988 | COF003-0252 | COF003-0252 |
| 154 | FINAL VERSION DRY CASK STORAGE STUDY | 2/00/1989 | PA-179235 | PA-179594 |
| 155 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT - DRAFT CASK HANDLING ASSESSMENT FOR LACBWR | 2/1/1989 | PLAC0148600 | PLAC0148610 |
| 156 | PRELIMINARY DRAFT DISCUSSION PAPERS -ACR ISSUE RESOLUTION PROCESS | 2/23/1989 | HQR-008-0534 | HQR-008-0556 |
| 157 | NRC RULEMAKING ISSUE - 10 CFR 61, LAND DISPOSAL OF RADIOACTIVE WASTE | 4/17/1989 | NRC013-0170 | NRC013-0178 |
| 162 | DRAFT - SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS: A PRELIMINARY ANALYSIS (PNL-XXXX) - T.W. WOOD, A.M. PLUMMER, D.G. DIPPOLD, S.M. SHORT (WITH MARGINALIA) | 7/00/1989 | PNL170-1529 | PNL170-1575 |
| 163 | LETTER RE: WASTE DISPOSAL CONTRACTS ANALYSIS PROGRAM MILESTONE 1037-B -- SUBMIT FINAL SHUTDOWN REACTOR PRIORITY DISCUSSION PAPER | 8/28/1989 | HQR-006-1572 | HQR-006-1585 |
| 164 | DEVELOPMENT OF THE ACR (PNL-SA-17358), AUGUST, 1989 WITH COVER LETTER ENCLOSING SAME | 8/00/1989 | PNL098-0504 | PNL098-0510 |
| 165 | REPORT - AN EVALUATION OF THE ROLE OF A MONITORED RETRIEVABLE STORAGE FACILITY | 8/00/1989 | PPGE0014034 | PPGE0014059 |
| 167 | OCTOBER 1989 - SPENT FUEL STORAGE REQUIREMENTS 1989--2020 | 10/00/1989 | PA-101381 | PA-101498 |
| 171 | TELECON WITH BROWNSTEIN RE CANISTER SPEC VS TRANSPORT CHECK | 11/20/1989 | HQ0015314 | HQ0015314 |
| 176 | LETTER AND ENCLOSURES FROM DAIRYLAND TO ASST. SEC. YOUNG FOLLOWING UP TO 4/19/1990 DISCUSSION RE: SOLUTIONS TO LONG-TERM ON-SITE STORAGE OF SNF AT LACBWR | 4/23/1990 | PDPC0008075 | PDPC0008094 |
| 177 | CANISTER SPECIFICATION WASTE ACCEPTANCE CRITERIA | 5/22/1990 | HQ0015335 | HQ0015336 |
| 178 | EXCHANGE REQUEST EVALUATION METHODOLOGY | 5/31/1990 | CTR-001-1425 | CTR-001-1433 |
| 180 | LETTER FROM ASST. SEC. YOUNG TO DAIRYLAND LEIFER RESPONDING TO 4/23/1990 DAIRYLAND LETTER ENCLOSING OUTLINE OF OPTIONS TO RESOLVE ISSUE ON LONG-TERM ON-SITE STORAGE OF SNF AT LACBWR | 6/19/1990 | PLAC0138120 | PLAC0138120 |
| 181 | FICA REPORT/DATABASE DATA SHEET ACCOMPANYING DRAFT FICA ASSESSMENT FOR LACBWR | 6/21/1990 | PLAC0149826 | PLAC0149843 |

**_Dairyland Power Cooperative v. United States_**

**04-106**

**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 182 | LETTER FROM NAC TRANSMITTING DRAFT FICA ASSESSMENT AND DATABASE FOR LACBWR | 6/22/1990 | PLAC0149808 | PLAC0149809 |
| 183 | LETTER FROM DAIRYLAND TO NAC RE: COMMENTS TO DRAFT FICA ASSESSMENT, ENCLOSING "FICA PROJECT - DRAFT CASK HANDLING ASSESSMENT FOR LACBWR" REFLECTING HANDWRITTEN MARK-UP AND COMMENTS BY DR. RAFFETY | 6/29/1990 | PLAC0149807 | PLAC0149825 |
| 184 | SOME ALTERNATIVES FOR DOE ACCEPTANCE AND STORAGE OF SPENT FUEL IN 1998 AND 1999, T.W. WOOD, R.I. SMITH, E.R. JOHNSON AND N.B. MCLEOD | 9/00/1990 | PNL022-0448 | PNL022-0501 |
| 185 | MEMORANDUM TO B. DARROUGH FROM MIKE KLIMAS RE: SHIPPING RATES FOR THE ACR | 9/13/1990 | EDB-001-0993 | EDB-001-0995 |
| 188 | LETTER FROM ASST SEC. YOUNG TO DAIRYLAND RESPONDING FURTHER TO DAIRYLAND'S 4/23/1990 LETTER PROPOSING SOLUTIONS TO LONG-TERM STORAGE OF SNF AT LACBWR | 10/12/1990 | PDPC0008070 | PDPC0008071 |
| 191 | NOVEMBER 1990 - SPENT FUEL STORAGE REQUIREMENTS 1990--2040 | 11/00/1990 | PA-101499 | PA-101691 |
| 195 | THE STANDARD CONTRACT'S DCS PROCESS (PREPARED BY S. VANCE, PNL AND PRESENTED AT THE HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VEGAS, NEVADA) | 00/00/1991 | HQR-002-0943 | HQR-002-0948 |
| 197 | NEAR-SITE TRANSPORTATION INFRASTRUCTURE (NTSI) PROJECT - DRAFT REPORT AND ASSESSMENT OF LACBWR | 1/14/1991 | PLAC0148323 | PLAC0148412 |
| 198 | BLACK & VEATCH PROPOSAL TO PERFORM A STUDY INVESTIGATING THE FEASIBILITY OF AN ISFSI AT THE LACBWR SITE (ATTACHMENT TO LETTER AT PDPC0006687-88) | 2/8/1991 | PDPC0006689 | PDPC0006692 |
| 199 | LACBWR DRY STORAGE FUEL REPROCESSING | 2/12/1991 | PDPC0006694 | PDPC0006694 |
| 200 | MEMO PREPARED BY J. LEIFER REGARDING LACBWR FUEL REPROCESSING AND DRY STORAGE OPTIONS AND EVALUATION | 2/14/1991 | PDPC0006687 | PDPC0006688 |
| 202 | LACBWR SITE AND FACILITY WASTE TRANSPORTATION SERVICES PLANNING DOCUMENT - REVISION 1 | 3/1/1991 | PLAC0149482 | PLAC0149531 |
| 203 | MEMORANDUM (DOE) TO DIRECTOR, OFFICE OF POLICY AND ANALYSIS FROM THOMAS H. ISAACS RE: TRANSMITTAL OF REVISED 1990 STRATEGIC PLAN OF THE OCRWM (OCRWM) | 3/7/1991 | CTR021-0593 | CTR021-0603 |
| 204 | FACSIMILE FROM S. VANCE TO B.M. COLE ATTACHING AND DISCUSSING STANDARD CONTRACT ISSUES | 3/8/1991 | CTR013-1091 | CTR013-1108 |
| 205 | LACBWR DRY STORAGE | 3/12/1991 | PDPC0006670 | PDPC0006671 |
| 206 | PURCHASER FURNISHED FAILED FUEL CANISTERS [ID NUMBER 026] | 3/19/1991 | HQR-008-0944 | HQR-008-0944 |

**_Dairyland Power Cooperative v. United States_**

**04-106**

**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 207 | PROPOSAL BY BRITISH NUCLEAR FUELS PLC TO DAIRYLAND FOR THE REPROCESSING OF IRRADIATED FUEL ASSEMBLIES FROM THE LACBWR | 4/12/1991 | PDPC0006655 | PDPC0006660 |
| 208 | MEMORANDUM RE CALL WITH COGEMA RELATING TO FOREIGN REPROCESSING OF LACBWR SNF | 4/25/1991 | PDPC0006653 | PDPC0006653 |
| 209 | LETTER AND ATTACHMENT FROM DAIRYLAND TO D. SNEDEKER RE: MEETING TO DISCUSS LACBWR FUEL REMOVAL OPTIONS | 4/25/1991 | PDPC0008021 | PDPC0008022 |
| 210 | DRAFT 1991 APR | 5/1/1991 | PLAC0149770 | PLAC0149806 |
| 211 | NOTES FROM MAY 6-7, 1991 MEETING BETWEEN D. SNEDEKER AND DAIRYLAND TO DISCUSS LACBWR FUEL OPTIONS | 5/6/1991 | PDPC0018841 | PDPC0018842 |
| 212 | LETTER FROM SAIC TO DAIRYLAND PROVIDING DRAFT OF SITE AND FACILITY WASTE TRANSPORTATION SERVICES PLANNING DOCUMENT FOR LACBWR | 5/7/1991 | PLAC0149482 | PLAC0149531 |
| 213 | LETTER FROM CAROL RUETER (DOE) TO J. TAYLOR (DAIRYLAND) REGARDING AND ATTACHING DRAFT 1991 APR. | 5/15/1991 | PLAC0079787 | PLAC0079822 |
| 214 | LETTER FROM COGEMA TO SHIMSHAK EXPRESSING WILLINGNESS TO CONSIDER ENTERING INTO A REPROCESSING AGREEMENT FOR LACBWR'S SNF | 5/23/1991 | PDPC0006651 | PDPC0006652 |
| 216 | LETTER FROM DAIRYLAND (SHIMSHAK) TO BRITISH NUCLEAR FUELS PLC (BNFL)REGARDING PROPOSAL FOR TRANSPORT, STORAGE AND REPROCESSING OF LACBWR SNF | 6/5/1991 | PDPC0006647 | PDPC0006647 |
| 217 | LETTER TO BNFL RE: REQUEST FOR PROPOSAL FOR REPROCESSING OF LACBWR SNF | 7/26/1991 | PDPC0006645 | PDPC0006645 |
| 218 | DRAFT REPORT REGARDING LACBWR FUEL STRATEGY PREPARED BY D. SNEDEKER | 7/26/1991 | PLAC0148993 | PLAC0149022 |
| 220 | MEMO FROM D. SNEDEKER TO DAIRYLAND (SHIMSHAK) PROVIDING COMMENTS ON DRAFT LACBWR FUEL DISPOSITION STRATEGY REPORT | 8/4/1991 | PLAC0148988 | PLAC0148988 |
| 221 | LETTER FROM BROWNSTEIN TO ZABRANSKY CONCERNING DCS PROCEDURES, INCLUDES ENCLOSURE | 8/5/1991 | PHBP0029089 | PHBP0029100 |
| 222 | MEMORANDUM (AND ATTACHMENT) TO DAN ROYER, A. BROWNSTEIN, AND J. WILLIAMS FROM W.A. LEMESHEWSKY RE: COORDINATION OF SYSTEM THROUGHPUT RATE STUDY | 8/14/1991 | HQR-003-0457 | HQR-003-0496 |
| 223 | MEMORANDUM TO ASSOCIATE DIRECTOR FOR SYSTEMS AND COMPLIANCE FROM RONALD A. MILNER RE: COMMENTS ON SCENARIOS FOR SYSTEM THROUGHPUT RATE STUDY | 8/30/1991 | HQR-003-0453 | HQR-003-0455 |
| 224 | DRAFT LACBWR FUEL DISPOSITION STRATEGY | 8/31/1991 | PLAC0148936 | PLAC0148983 |
| 225 | DRAFT DOE POSITION ON THE ACCEPTANCE OF FAILED SNF ASSEMBLIES UNDER THE 10CFR961 STANDARD CONTRACT | 8/31/1991 | CTR013-1675 | CTR013-1680 |
| 227 | DOE REPORT, OCRWM: 1991 DRAFT MISSION PLAN AMENDMENT | 9/00/1991 | HQR-003-0798 | HQR-003-1004 |

June 6, 2008

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 229 | ENCLOSING A DRAFT DOE/RW POSITION STATEMENT ON BOTH THE DEFINITION AND ACCEPTANCE OF FAILED SPENT FUEL UNDER THE 10CFR961 STANDARD CONTRACT | 9/3/1991 | CTR013-1671 | CTR013-1674 |
| 230 | LETTER TO W. BAILEY (TRW) FROM W. LEMESHEWSKY (DOE) RE: SYSTEM THROUGHPUT STUDY AND MRS SYSTEM ISSUE ASSESSMENT PROJECT (INCLUDES DRAFT) | 10/11/1991 | HQR059-3018 | HQR059-3024 |
| 232 | LETTER RE: RECOMMENDATIONS FOR EVALUATING OPTIONS FOR LONG TERM FUEL STORAGE AT LACBWR ENCLOSING "LACBWR SPENT FUEL STORAGE STRATEGY" | 11/4/1991 | PLAC0148900 | PLAC0148911 |
| 235 | DECEMBER 1991 - SPENT FUEL STORAGE REQUIREMENTS 1991--2040 | 12/00/1991 | PA-101692 | PA-101888 |
| 236 | MEMORANDUM FROM YANKEE ATOMIC -BOLTON, R.M. GRUBE TO A. KADAK RE: JOHN BARTLETT TELEPHONE CONVERSATION DEC. 12, 1991 | 12/18/1991 | YDK-007-1413 | YDK-007-1414 |
| 237 | MEMORANDUM: APPROVAL FOR PUBLICATION OF THE 1991 ACR | 12/20/1991 | EDB0011764 | EDB0011765 |
| 238 | LETTER FROM DOE TO DAIRYLAND ENCLOSING 1991 APR | 12/30/1991 | PLAC0079784 | PLAC0079785 |
| 239 | FINAL RULE - STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE - FEDERAL REGISTER PART II 10 CFR PART 961; VOL 56 NO 251 | 12/31/1991 | PLAC0079767 | PLAC0079783 |
| 240 | NUCLEAR ENERGY SERVICES PROPOSAL | 1/14/1992 | PDPC0018720 | PDPC0018721 |
| 242 | PRELIMINARY DRAFT - DCS EXCHANGE REQUESTS (W/ HANDWRITTEN COMMENTS) | 2/14/1992 | CTR-001-1442 | CTR-001-1449 |
| 245 | LETTER TO DOE SUBMITTING REVISED STANDARD REMITTANCE ADVICE FOR PAYMENT OF FEES IN ACCORDANCE WITH 1991 RULE AMENDING THE STANDARD CONTRACT | 3/23/1992 | PDPC0022799 | PDPC0022803 |
| 247 | LETTER FROM DOE, OCRWM, J. BARTLETT TO A. KADAK, RE: PRIORITY SHIPMENT OF SNF AND ACR ISSUE RESOLUTION PROCESS | 4/6/1992 | YDK-006-1228 | YDK-006-1229 |
| 249 | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | 4/28/1992 | Congressional Rec. S7970, S7974, S8000 - S8002, April 28, 2002 | |
| 250 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) SUMMARY REPORT | 5/1/1992 | PLAC0149703 | PLAC0149762 |
| 251 | LACBWR / NES STUDY | 5/27/1992 | PDPC0018650 | PDPC0018650 |
| 252 | REPORT - SUITABILITY OF THE LACROSSE BOILING WATER REACTOR SITE FOR A PART 72 LICENSE | 6/1/1992 | PLAC0148864 | PLAC0148873 |
| 253 | LETTER FROM DOE (DETMER) TO DAIRYLAND (BERG) ATTACHING APPROVED DCS FORM | 6/6/1992 | PLAC0137830 | PLAC0137831 |

## *Dairyland Power Cooperative v. United States*

June 6, 2008

## 04-106

## Plaintiff's "May Use" Exhibit List

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 254 | PRELIMINARY DRAFT - OCWRM POSITION - ISSUE 001 - STANDARD CONTRACT REFERENCES TO EXCEPTIONS TO OLDEST-FUEL FIRST (OFF) [NANCY'S COMMENTS] | 6/12/1992 | CTR0061048 | CTR0061057 |
| 257 | NWPA-830C; APPENDIX C - DCS; DCS IDENTIFICATION NUMBER: 98-1301-4377-01; CONTRACT NUMBER: DE-CR01-83NE44377 | 9/24/1992 | COF0350212 | COF0350227 |
| 258 | PRELIMINARY DRAFT - OCWRM POSITION - ISSUES 001/002 - APPLICATION OF THE OLDEST FUEL FIRST (OFF) PRINCIPLE | 9/28/1992 | CTR0061065 | CTR0061078 |
| 259 | LETTER FROM DOE RE: REFUNDS FOR OVER-PAYING FEES INTO THE NWF | 10/30/1992 | PDPC0022763 | PDPC0022768 |
| 260 | TRANSPORTATION ISSUES - LACROSSE (DPC) DCS | 12/3/1992 | COF0360889 | COF0360893 |
| 263 | LETTER FROM DOE TO DAIRYLAND APPROVING DCSs SUBMITTED BY DAIRYLAND ON 9/24/1992 | 12/22/1992 | PLAC0149701 | PLAC0149701 |
| 264 | PRELIMINARY DRAFT - PROPOSED OCRWM POSITION, ISSUE 006 - QUANTITY OF WASTE TO IDENTIFY ON DCS | 12/22/1992 | HQR-001-0095 | HQR-001-0099 |
| 265 | APPROVAL OF SEVEN REVISED DCSs DATED SEPTEMBER 24, 1992 | 12/22/1992 | COF0360896 | COF0360906 |
| 266 | LETTER AND ENCLOSURE FROM SEC. WATKINS RESPONDING TO LTR OF 12/10/1992 REQUESTING INFORMATION ON DOE PLANS AND PROGRESS FOR ENSURING ACCEPTANCE OF SNF CAN BEGIN IN 1998, AND ENCLOSING "A NEW PROGRAM STRATEGY FOR DISPOSAL OF [SNF] AND DEFENSE [HLW]" | 1/12/1993 | PDPC0015122 | PDPC0015126 |
| 268 | LETTER FROM DAIRYLAND TO DOE (STRAND) RESPONDING TO 12/22/1992 DOE LETTER RAISING INCONSISTENCY BETWEEN DCS AND FICA STUDY | 2/1/1993 | PLAC0149700 | PLAC0149700 |
| 270 | MEMORANDUM RE: DECOMMISSIONING AND SNF DISPOSITION TOPICS DISCUSSED AT FEBRUARY 18-19, 1993 DECOMMISSIONING WORKSHOP HOSTED BY NES/BOSTON EDISON | 3/3/1993 | PDPC0014789 | PDPC0014791 |
| 271 | LACBWR AMENDMENT PROPOSED AMENDMENT TO SECTION 111A OF PUBLIC LAW 85-162 SECTION 261 OF ATOMIC ENERGY ACT OF 1965 AS AMENDED | 3/3/1993 | PDPC0019965 | PDPC0019966 |
| 273 | COST ESTIMATE TO UPDATE THE LACBWR FSAR FOR REQUIREMENTS OF AN ISFSI | 4/1/1993 | PDPC0018669 | PDPC0018683 |
| 277 | COMMENTS PREPARED BY DR. RAFFETY TO DRAFT STATUS REPORT FOR DISPOSITION OF SPENT NUCLEAR FUEL - LACBWR | 5/10/1993 | PLAC0148770 | PLAC0148795 |
| 280 | LETTER FROM DOE (THOMASONI) TO DAIRYLAND (BERG) TRANSMITTING 1992 APR | 6/15/1993 | COF0360887 | COF0360888 |
| 281 | LTR TO DAIRYLAND RE: AMENDMENT 1 TO PROPOSED SERVICES FOR A DECOMMISSIONING COST STUDY ADDING AN INVESTIGATION INTO THE FEASIBILITY OF LOCATING AN ISFSI AT THE LACBWR SITE | 6/17/1993 | PDPC0002592 | PDPC0002593 |
| 283 | DRAFT ACTION MEMO TO L. BARRETT FROM R. MILNER RE: RESPONSE TO YANKEE ATOMIC'S DCSs AND REQUEST FOR PRIORITY ACCEPTANCE - DRAFTED BY N. SLATER | 6/24/1993 | HQR-006-0711 | HQR-006-0713 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 288 | EXECUTIVE SUMMARY - SITE SPECIFIC DECOMMISSIONING COST ESTIMATE FOR LACBWR PREPARED BY SARGENT & LUNDY | 11/1/1993 | WILK0001111 | WILK0001138 |
| 289 | CONTRACT NUMBER DE-CR01-83-NE44377 | 11/23/1993 | PDPC0022749 | PDPC0022753 |
| 290 | LACBWR DECOMMISSIONING COST STUDY SITE-SPECIFIC COST ESTIMATE LACBWR | 12/1/1993 | PDPC0003535 | PDPC0004511 |
| 291 | MEMORANDUM TO THE SEC. OF ENERGY FROM D. DREYFUS RE: POLICY ISSUES REGARDING THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM | 12/6/1993 | HQR-010-1604 | HQR-010-1605 |
| 293 | REPORT TO THE US CONGRESS AND THE SECRETARY OF ENERGY 1994 FINDINGS AND RECOMMENDATIONS | 1/1/1994 | PDPC0013652 | PDPC0013849 |
| 295 | LACBWR DECOMMISSIONING COST STUDY MEETING WITH SARGENT AND LUNDY ON FEBRUARY 1 1994 | 2/8/1994 | PDPC0002392 | PDPC0002396 |
| 296 | MEMO DISCUSSING INVITATION TO PARTICIPATE IN MEETING WITH THE MESCALERO APACHE TRIBE TO DISCUSS DEVELOPMENT OF A PRIVATE MONITORED RETRIEVABLE STORAGE FACILITY | 2/17/1994 | PLAC0148661 | PLAC0148661 |
| 297 | MEMORANDUM FOR THE SECRETARY - SECRETARIAL GUIDANCE ON PROGRAM DIRECTION - WASTE ACCEPTANCE ISSUES AND MULTI-PURPOSE CANISTERS | 2/17/1994 | PPGE0012666 | PPGE0012667 |
| 298 | MEMORANDUM FROM O'LEARY TO DREYFUS ADVISING THAT MEETING OBJECTIVE OF FUEL ACCEPTANCE BY 1998 IS HIGHLY UNLIKELY | 2/18/1994 | PDPC0015117 | PDPC0015118 |
| 299 | GENERAL COUNSEL RESOLUTION NO. 94-02 AUTHORIZING SKULL VALLEY BAND OF GOSHUTE INDIANS TO ENTER INTO NEGOTIATIONS REGARDING INTERIM STORAGE FACILITY FOR SPENT NUCLEAR FUEL | 2/19/1994 | PPGE0000703 | PPGE0000705 |
| 300 | MEMO FROM J. LEIFER RESPONDING TO PARKYN'S 2/17/1994 MEMO RE: PARTICIPATING IN MEETING WITH THE MESCALERO APACHE TRIBE | 2/24/1994 | PDPC0006618 | PDPC0006619 |
| 301 | MESCALERO PRIVATE FUEL STORAGE FACILITY - FINANCIAL ANALYSIS | 3/00/1994 | PPGE0014311 | PPGE0014326 |
| 304 | PRELIMINARY DRAFT - EXCHANGE REQUEST EVALUATION METHODOLOGY | 5/11/1994 | HQR-004-0041 | HQR-004-0055 |
| 307 | LACBWR DECOMMISSIONING COST STUDY | 6/1/1994 | PDPC0001007 | PDPC0001635 |
| 308 | BARNWELL DISPOSAL FACILITY | 6/7/1994 | PLAC0113570 | PLAC0113571 |
| 309 | LETTER FROM DOE, CONTRACTING OFFICER, R. A. MILNER RESPONSE TO ANDREW KADAK'S LETTER OF APRIL 20, 94, TO THE SEC. OF ENERGY. | 6/16/1994 | YDK-005-1983 | YDK-005-1987 |
| 310 | INTEROFFICE MEMORANDUM TO D.A. WILLIAMSON FROM V.S. MCCORMICK RE: DRAFT DCS EXCHANGE REQUEST REVIEW PROCESS - [ATTACHMENTS: SPECIAL CONSIDERATIONS FOR EXCHANGE EVALUATION] | 6/25/1994 | HQR-004-0106 | HQR-004-0115 |
| 311 | MEMORANDUM RE: 6/22/1994 MEETING WITH EDLOW INTERNATIONAL DISCUSSING LACBWR FUEL DISPOSAL OPTIONS | 6/28/1994 | PDPC0018630 | PDPC0018631 |
| 313 | LACBWR DECOMMISSIONING COST STUDY (EXCERPT) APPENDIX B - ONE-PIECE REMOVAL OF REACTOR PRESSURE VESSEL | 7/1/1994 | PDPC0003527 | PDPC0003534 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 314 | MEMORANDUM RE: ATTACHED SUMMARY OF LACBWR FUEL STORAGE COSTS | 7/8/1994 | PDPC0006578 | PDPC0006581 |
| 315 | INTEROFFICE MEMORANDUM TO D. JONES (TRW) FROM D. WILLIAMSON (TRW) RE: REVIEW OF HYPOTHETICAL DCS EXCHANGES | 7/25/1994 | HQR-004-0056 | HQR-004-0063 |
| 316 | MEMORANDUM TO NANCY SLATER FROM S. VANCE RE: REVIEW OF M&O DOCUMENTS | 8/5/1994 | HQR-006-1624 | HQR-006-1628 |
| 317 | SEPTEMBER 1994 - SPENT FUEL STORAGE REQUIREMENTS 1993--2040 | 9/00/1994 | PA-101889 | PA-102078 |
| 318 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND (BERG) REGARDING BEGINNING OF DCS SUBMISSION PROCESS | 10/12/1994 | COF0360884 | COF0360886 |
| 319 | LETTER FROM DOE (PARKER) TO DAIRYLAND INVITING COMMENTS ON NOTICE OF INTENT TO PREPARE EIS FOR FABRICATION AND DEPLOYMENT OF MULTI PURPOSE CANISTER (MPC) BASED SYSTEM | 10/24/1994 | PDPC0009350 | PDPC0009351 |
| 320 | LETTER FROM DOE (DREYFUS) TO DAIRYLAND RESPONDING ON BEHALF OF SECRETARY O'LEARY TO DAIRYLAND'S 9/30/1994 RESPONSE TO DOE'S 5/25/1994 NOI ON WASTE ACCEPTANCE ISSUES | 11/10/1994 | PDPC0008008 | PDPC0008009 |
| 322 | MESCALERO PRIVATE FUEL STORAGE FACILITY BUSINESS PLAN SUMMARY; | 12/00/1994 | PDCP0001638 | PDCP0001644 |
| 323 | LETTER OF INTENT BETWEEN MESCALERO APACHE TRIBE AND UTILITIES | 12/15/1994 | PPGE0000928 | PPGE0000947 |
| 324 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. 1 PROGRAM OVERVIEW | 12/19/1994 | PDPC0008322 | PDPC0008408 |
| 325 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. II YUCCA MOUNTAIN SITE CHARACTERIZATION | 12/19/1994 | PDPC0008409 | PDPC0008591 |
| 326 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. III WASTE ACCEPTANCE, STORAGE AND TRANSPORTATION | 12/19/1994 | PDPC0008592 | PDPC0008676 |
| 327 | MEMORANDUM BY J. PARKYN REGARDING COST OF SHIPPING FUEL TO DOE FACILITY | 1/10/1995 | PLAC0112536 | PLAC0112536 |
| 328 | NUCLEAR WASTE POLICY ACT AMENDMENT S 167 INTRODUCED IN THE US SENATE JANUARY 5 1995 | 1/23/1995 | PDPC0022745 | PDPC0022747 |
| 329 | PRELIMINARY DRAFT - EVALUATION OF DCS (DCS) EXCHANGE REQUESTS (PREPARED BY TRW) | 2/10/1995 | CTR-003-2212 | CTR-003-2257 |
| 332 | ACKNOWLEDGMENT AND PARTICIPATION AGREEMENT SIGNED BY DAIRYLAND (BERG) REGARDING FORMATION OF UTILITY COMPANY CREATING PRIVATE FUEL STORAGE | 5/19/1995 | PDPC0008162 | PDPC0008165 |
| 334 | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 1998 | 6/12/1995 | HQR5051023 | HQR5051024 |
| 335 | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 2005 | 6/12/1995 | HQR5051025 | HQR5051026 |
| 336 | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 2010 | 6/12/1995 | HQR5051027 | HQR5051029 |
| 337 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND (SHIMSHAK) REGARDING REFUND OF FEES PREVIOUSLY PAID INTO NUCLEAR WASTE FUND | 6/14/1995 | PDPC0022738 | PDPC0022744 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 339 | GENOA FUELTECH, INC ARTICLES OF INCORPORATION | 7/27/1995 | PDPC0011187 | PDPC0011188 |
| 340 | ORGANIZATIONAL RESOLUTIONS OF GENOA FUELTECH INC | 8/14/1995 | PDPC0011172 | PDPC0011174 |
| 341 | BYLAWS OF GENOA FUELTECH INC ADOPTED AUGUST 16 1995 | 8/16/1995 | PDPC0011175 | PDPC0011176 |
| 343 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT REPORT | 9/1/1995 | PLAC0149532 | PLAC0149687 |
| 344 | MESCALERO APACHE TRIBE/UTILITY CORPORATION PRIVATE FUEL STORAGE REQUEST FOR PROPOSAL | 9/9/1995 | PPGE0001388 | PPGE0001489 |
| 345 | MINUTES BOARD OF DIRECTORS MEETING SEPTEMBER 15 1995 | 9/15/1995 | PDPC0000083 | PDPC0000100 |
| 347 | WHITE PAPER DISCUSSING PRIORITY ACCEPTANCE OF SNF FROM SHUTDOWN REACTORS, INCLUDING DAIRYLAND | 12/14/1995 | COF0261673 | COF0261675 |
| 348 | NUCLEAR FUEL DATA | 2/1/1996 | HQR3860236 | HQR3860279 |
| 349 | DISPOSAL AND STORAGE OF SPENT NUCLEAR FUEL FINDING THE RIGHT BALANCE; A REPORT TO CONGRESS AND THE SECRETARY OF ENERGY | 3/1/1996 | HQR4910188 | HQR4910198 |
| 350 | ATOMIC ENERGY COMMISSION LACBWR SPENT NUCLEAR FUEL | 3/4/1996 | PDPC0020014 | PDPC0020018 |
| 351 | DRAFT CIVILIAN RADIOACTIVE WASTE MANAGEMENT PLAN, REVISION 1 (DOE/RW-0458, REVISION 1) | 5/1/1996 | PA-142904 | PA-143025 |
| 352 | PUBLIC INFORMATION CIRCULAR FOR SHIPMENTS OF IRRADIATED REACTOR FUEL - NUREG-0725 REV. 11 | 7/1/1996 | | |
| 354 | LACBWR DECOMMISSIONING PLAN | 10/1/1996 | PLAC0046676 | PLAC0046734 |
| 355 | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING | 12/16/1996 | PDPC0002343 | PDPC0002348 |
| 356 | LETTER FROM DOE ADVISING IT WILL BE UNABLE TO BEGIN ACCEPTANCE OF SNF FOR DISPOSAL AT A REPOSITORY OR INTERIM FACILITY BY JANUARY 31, 1998 | 12/17/1996 | PDPC0015035 | PDPC0015035 |
| 357 | PROPOSED DRAFT AGREEMENT FOR EXCLUSIVE BROKERAGE AND PLACEMENT SERVICES FROM EDLOW SPENT FUEL MANAGEMENT COMPANY TO DAIRYLAND RE: TRADING OF ACCEPTANCE ALLOCATIONS/SWAPS | 1/1/1997 | PDPC0018622 | PDPC0018624 |
| 359 | OCRWM WASTE ACCEPTANCE STORAGE AND TRANSPORTATION PROJECT SPENT NUCLEAR FUEL VERIFICATION PLAN REVISION 0 (E00000000-00811-4600-00001); | 3/00/1997 | PDCP0014303 | PDCP0014327 |
| 361 | LETTER FROM DAIRYLAND (BERG) TO DOE (TOMASONI) RESPONDING TO DOE'S LETTER REQUESTING UTILITY VIEWS ON ACCOMMODATING DOE'S DELAY IN ACCEPTANCE | 3/7/1997 | PDPC0011006 | PDPC0011006 |
| 362 | LETTER FROM DAIRYLAND TO DOE RESPONDING TO 12/17/1996 REQUEST BY DOE FOR COMMENTS ADVISING HOW TO BEST ACCOMMODATE DOE'S FAILURE TO PERFORM | 3/7/1997 | PDPC0015034 | PDPC0015034 |
| 363 | EDLOW INTERNATIONAL MEETING MARCH 11 1997 | 3/13/1997 | PDPC0014699 | PDPC0014700 |
| 364 | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING FEBRUARY 21 1997 | 3/13/1997 | PLAC0112500 | PLAC0112500 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 365 | LETTER FROM EDLOW TO J. LEIFER OFFERING EDLOW'S ASSISTANCE TO DAIRYLAND ON ISSUES RELATED TO THE TRANSPORT OF SPENT FUEL | 3/19/1997 | PDPC0018629 | PDPC0018629 |
| 366 | STATEMENT OF L. BARRETT, ACTING DIRECTOR, OCRWM, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY AND POWER, COMMITTEE ON COMMERCE, U.S. HOUSE OF REPRESENTATIVES | 4/29/1997 | HQR041-0242 | HQR041-0248 |
| 367 | LETTER FROM J. LEIFER TO NSP RE: PARTICIPATION IN UTILITY WORKING GROUP ON TRANSPORTATION OF SPENT FUEL | 5/7/1997 | PDPC0018625 | PDPC0018625 |
| 368 | LETTER FROM DOE TO DAIRYLAND RE: NUCLEAR FUEL VERIFICATION PLAN, REVISION 0 (VERIFICATION PLAN) | 5/19/1997 | PLAC0012531 | PLAC0012556 |
| 370 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND FOLLOWING UP ON 12/17/1996 DOE LETTER INFORMING UTILITIES OF ANTICIPATED DELAY IN BEGINNING SNF ACCEPTANCE AND REQUESTING COMMENTS ON HOW TO ACCOMMODATE DELAY | 6/3/1997 | PDPC0010978 | PDPC0010980 |
| 371 | SUMMARY OF UTILITY COMMENTS AND RESPONSES TO THE DOE'S 12/17/1996 LETTER REGARDING DETERMINATION OF UNAVOIDABLE DELAY | 6/3/1997 | PDPC0010981 | PDPC0010984 |
| 372 | CONTRACTING OFFICERS PRELIMINARY DETERMINATION THAT THE DOE'S DELAY IN BEGINNING SPENT FUEL DISPOSAL WAS UNAVOIDABLE | 6/3/1997 | PDPC0010985 | PDPC0011003 |
| 374 | DRAFT - 1996 APR AND ACR - SEPTEMBER 1997 | 9/00/1997 | CTR027-0001 | CTR027-0085 |
| 376 | POWER DEMONSTRATION REACTOR PROGRAM | 9/17/1997 | CTR2960431 | CTR2960432 |
| 377 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ADDRESSING RESPONSES TO DOE'S 6/3/1997 LETTER EXPLAINING DOE'S PRELIMINARY DETERMINATION THAT THE DELAY IN ACCEPTANCE WAS UNAVOIDABLE | 9/18/1997 | PDPC0014977 | PDPC0014978 |
| 378 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE FOR SNF SCHEDULED TO BE PICKED UP FROM LACBWR IN 1998 | 11/19/1997 | PDPC0006551 | PDPC0006553 |
| 379 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND WITHDRAWING 6/3/1997 PRELIMINARY DETERMINATION THAT DOE'S DELAY IN BEGINNING ACCEPTANCE WAS UNAVOIDABLE | 12/10/1997 | PDPC0006550 | PDPC0006550 |
| 380 | REGIONAL RADIOACTIVE WASTE TRANSPORTATION COMMITTEE MEETING | 12/16/1997 | PDPC0014690 | PDPC0014692 |
| 383 | STATEMENT CONFIRMING OWNERSHIP OF SHARES OF GENOA FUELTECH INC | 12/19/1997 | PDPC0011169 | PDPC0011170 |
| 384 | MEMORANDUM TO L. BARRETT (DOE) FROM J. CARLSON (DOE) RE: MARKET-BASED MPC DEVELOPMENT | 1/8/1998 | HQR064-1724 | HQR064-1729 |
| 386 | LETTER FROM DAIRYLAND TO DOE (TOMASONI) RESPONDING TO 3/5/1998 LETTER NOT APPROVING FINAL DELIVERY SCHEDULE (FDS) AND REQUESTING BASIS FOR REJECTION OF FDS SUBMITTAL | 3/18/1998 | PDPC0006547 | PDPC0006547 |
| 387 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE (FDS) FOR FUEL TO BE PICKED UP IN 1999 | 3/27/1998 | PLAC0097705 | PLAC0097707 |

***Dairyland Power Cooperative v. United States***

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 388 | LETTER FROM DOE/OCRWM TO DAIRYLAND REGARDING OPTIONS AND PROPOSALS BY DOE TO ADDRESS HARDSHIPS ASSOCIATED WITH DELAY IN BEGINNING WASTE ACCEPTANCE AND SETTLEMENT PROPOSAL DETAILS | 5/18/1998 | PDPC0006544 | PDPC0006546 |
| 389 | DAIRYLAND LETTER TO DOE REQUESTING CONTRACTUAL ASSURANCES THAT DOE WILL PERFORM IN ACCORDANCE WITH ITS OBLIGATIONS AND FOR A CURRENT SCHEDULE FOR SNF ACCEPTANCE | 6/4/1998 | PLAC0138305 | PLAC0138306 |
| 390 | LETTER FROM DAIRYLAND TO DOE ACKNOWLEDGING RECEIPT OF AND RESPONDING TO 6/12/1998 DOE LETTER REQUESTING SETTLEMENT OF CLAIMS | 6/12/1998 | PLAC0094521 | PLAC0094521 |
| 391 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND REJECTING FINAL DELIVERY SCHEDULE FOR DECEMBER 1999 | 6/15/1998 | PLAC0097704 | PLAC0097704 |
| 392 | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 7/1/1998 | PDPC0004526 | PDPC0004594 |
| 393 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN REVISION 2 | 7/1/1998 | PDPC0013850 | PDPC0014009 |
| 394 | LETTER FROM DOE/OCRWM (BARRETT) TO DAIRYLAND RESPONDING TO 6/12/1998 LETTER REGARDING DAIRYLAND'S PERCEPTION OF SETTLEMENT OFFER AS MEANINGLESS | 7/15/1998 | PDPC0014928 | PDPC0014928 |
| 395 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND BERG) RESPONDING TO 6/4/1998 LETTER SEEKING CONTRACTUAL ASSURANCES THAT DOE WILL PERFORM | 7/21/1998 | PDPC0010957 | PDPC0010957 |
| 396 | TELECON - L. BARRETT, CALLED HIM TO RESPOND TO EARLIER QUESTION ABOUT HOW MUCH FUEL COULD BE SHIPPED IN 1998 IF THERE WERE A NATIONAL WILL TO SHIP | 7/26/1998 | CTR016-1088 | CTR016-1092 |
| 397 | LETTER FROM DAIRYLAND TO OCRWM (BARRETT) RESPONDING TO 7/15/1998 LETTER REGARDING MEETING TO DISCUSS PROPOSALS TO ALLEVIATE BURDEN OF BREACH ON UTILITIES WITH SHUTDOWN REACTORS | 8/3/1998 | PDPC0010956 | PDPC0010956 |
| 398 | LETTER FROM DOE/OCRWM (SHELOR) TO DAIRYLAND DISCUSSING TERMINATION OF DOE'S DEVELOPMENT OF MULTI PURPOSE CANISTER DESIGN | 8/18/1998 | PDPC0014680 | PDPC0014681 |
| 399 | PRESENTATION TO DAIRYLAND BOARD OF DIRECTORS - PRIVATE FUEL STORAGE HISTORY, UPDATE AND LOOKING FORWARD | 9/25/1998 | PLAC0014584 | PLAC0014587 |
| 400 | PUBLIC INFORMATION CIRCULAR FOR SHIPMENTS OF IRRADIATED REACTOR FUEL - NUREG-0725 REV. 13 | 10/1/1998 | | |
| 401 | LETTER FROM DOE/OCRWM (BARRETT) TO DAIRYLAND RESPONDING TO 8/3/1998 LETTER REGARDING ALTERNATIVE PROPOSALS ADDRESSING SNF STORAGE NEEDS OF UTILITIES WITH SHUTDOWN REACTORS | 10/13/1998 | PDPC0014927 | PDPC0014927 |
| 402 | 1998 LACBWR DECOMMISSIONING AND DECONTAMINATION COST STUDY UPDATE | 11/1/1998 | PDPC0020576 | PDPC0020648 |
| 403 | SARGENT AND LUNDY ESTIMATE FOR ACTIVITIES EVALUATING THE LACBWR SITE IN SUPPORT OF DAIRYLAND PLANNING FOR SPENT FUEL DRY STORAGE | 11/11/1998 | PLAC0014610 | PLAC0014614 |
| 406 | MEMBER SUBSCRIPTION AGREEMENT | 12/21/1998 | PDPC0011120 | PDPC0011123 |

***Dairyland Power Cooperative v. United States***

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 408 | DAIRYLAND STATEMENT 0F REVENUES AND EXPENSES | 1/1/1999 | WILK0000001 | WILK0000001 |
| 409 | ANNUAL OPERATING SPENT FUEL STORAGE COSTS AT OPERATING REACTORS 1999 | 1/1/1999 | NRC06110868 | NRC06110875 |
| 410 | E-MAIL FROM B. COLE TO D. ZABRANSKY, CC: T. POLLOG, AND S. VANCE RE: APR/ACR/SYSTEM CAPACITY. WITH ATTACHED: ""DEVELOPMENT OF THE APR AND ACR"" | 1/11/1999 | HQR257-0286 | HQR257-0288 |
| 411 | DOE - DOJ INFORMATION EXCHANGE | 1/21/1999 | CTR2962820 | CTR2962837 |
| 412 | STORAGE OF SPENT NUCLEAR FUEL BOX ELDER FUEL STORAGE INITIATIVE | 1/22/1999 | PDPC0006586 | PDPC0006586 |
| 413 | HOLTEC PROPOSAL 3874.ENG-CASK HANDLING FEASIBILITY EVALUATION FOR LACBWR | 2/25/1999 | PLAC0013623 | PLAC0013641 |
| 414 | STATEMENT OF THE HONORABLE BILL RICHARDSON DISCUSSING ALTERNATIVE FOR THE MANAGEMENT OF COMMERCIAL SNF | 3/16/1999 | PDPC0017209 | PDPC0017213 |
| 415 | STATEMENT OF L. BARRETT BEFORE THE SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES REGARDING TAKING TITLE TO UTILITY SNF | 3/24/1999 | PDPC0017176 | PDPC0017180 |
| 416 | APRIL 7, 1999 DISCUSSION DRAFT SUMMARY OF TAKE TITLE PROPOSAL | 4/7/1999 | HQR6111456 | HQR6111477 |
| 417 | MEMO DISCUSSING 4/12/1999 DAIRYLAND MEETING RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | 4/13/1999 | PLAC0078490 | PLAC0078491 |
| 418 | MEMORANDUM RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | 4/14/1999 | PLAC0110643 | PLAC0110644 |
| 419 | MAY 5TH COOPERATIVE MEMBERS MEETING IN WASHINGTON | 4/22/1999 | PDPC0014925 | PDPC0014926 |
| 420 | LETTER FROM DAIRYLAND TO DOE (SEC. RICHARDSON) REGARDING STATEMENT IN FRONT OF THE HOUSE ENERGY AND POWER SUBCOMMITTEE | 4/26/1999 | PLAC0110642 | PLAC0110642 |
| 421 | LETTER FROM DOE TO DAIRYLAND ACKNOWLEDGING ITS LETTER DATED 4/26/1999 REQUESTING A MEETING WITH SEC. RICHARDSON TO DISCUSS DOE TAKING TITLE TO LACBWR SNF | 5/13/1999 | PLAC0138302 | PLAC0138302 |
| 422 | PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO TAKE RESPONSIBILITY FOR LACBWR SPENT FUEL | 5/20/1999 | PDPC0014923 | PDPC0014924 |
| 423 | SIGN IN SHEET FOR MAY 27 DOE/UTILITY MEETING | 5/27/1999 | PDPC0016683 | PDPC0016684 |
| 424 | MEMO RE: ISSUES RAISED AT 5/27/1999 UTILITY MEETING HOSTED BY DOE TO DISCUSS THE POTENTIAL FOR SETTLING CLAIMS FOR DELAY IN ACCEPTANCE BY AMENDING CONTRACTS | 6/3/1999 | PLAC0094513 | PLAC0094519 |
| 425 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE FOR LACBWR SNF SCHEDULED FOR DELIVERY IN 2000 | 7/7/1999 | PLAC0097684 | PLAC0097686 |
| 426 | PROPOSAL FOR LA CROSSE SPENT FUEL TRANSPORTATION STUDY RFP NO 99DP0823 | 8/23/1999 | PLAC0013326 | PLAC0013332 |

**_Dairyland Power Cooperative v. United States_**

**04-106**

**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 427 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ACKNOWLEDGING AND REFUSING TO APPROVE 7/7/1999 FINAL DELIVERY SCHEDULE (FDS) FOR DELIVERY IN 2000 AND WAIVING REQUIREMENT TO SUBMIT REVISED SCHEDULE | 8/23/1999 | PLAC0138277 | PLAC0138277 |
| 428 | PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | 10/18/1999 | PDPC0020556 | PDPC0020557 |
| 429 | DAIRYLAND 2000 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | 1/1/2000 | WILK0000095 | WILK0000095 |
| 430 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'99 | 1/1/2000 | WILK0000096 | WILK0000096 |
| 432 | LACBWR UTN NUMBERS FOR 2000 | 2/2/2000 | PLAC0103840 | PLAC0103840 |
| 433 | SUBSCRIPTION RENEWAL | 4/7/2000 | PDPC0011113 | PDPC0011114 |
| 435 | MEMORANDUM DISCUSSING AND RECOMMENDING TO DAIRYLAND AN ADDITIONAL PFS SUBSCRIPTION | 5/11/2000 | PLAC0014730 | PLAC0014730 |
| 436 | LETTER FROM HOLTEC PROVIDING COMMENTS TO DAIRYLAND RFP FOR PERFORMING FEASIBILITY STUDY TO DEFUEL LACBWR | 5/23/2000 | PLAC0013621 | PLAC0013622 |
| 437 | E-MAIL FROM D. ZABRANSKY TO P. DANIEL, CC: J. CARLSON, AND A. BROWNSTEIN RE: SNF ACCEPTANCE RATES | 5/24/2000 | HQR257-0414 | HQR257-0415 |
| 438 | AMENDMENT NO 1 TO AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 9/28/2000 | PDPC0004514 | PDPC0004524 |
| 439 | DOE SNF ACCEPTANCE RATE AFTER IT STARTS RECEIVING SNF RELYING UPON DATA IN MARCH 1995 APR/ACR - HANDWRITTEN NOTES PREPARED BY DR. RAFFETY | 10/16/2000 | PLAC0097604 | PLAC0097604 |
| 440 | ISG-1: DEFINITION OF DAMAGED FUEL | 10/17/2000 | PLAC0014899 | PLAC0014900 |
| 441 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE (FDS) FOR LACBWR SNF SCHEDULED FOR DELIVERY IN 2001 | 10/24/2000 | PLAC0097661 | PLAC0097665 |
| 442 | SUMMARY OF MAJOR TERMS AND CONDITIONS OF THE AGREEMENT FOR STORAGE OF SPENT NUCLEAR FUEL | 11/27/2000 | PDPC0011981 | PDPC0011983 |
| 443 | DAIRYLAND COMMENTS ON DOE PLAN FOR TRANSPORTATION CASK FABRICATION AND THE DEPLOYMENT OF WASTE ACCEPTANCE CAPABILITIES | 12/15/2000 | PLAC0138006 | PLAC0138008 |
| 445 | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT, MAY 2001 | 5/00/2001 | PEXP0007644 | PEXP0007677 |
| 446 | AMENDMENT NO 2 TO AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 1/1/2001 | PDPC0004596 | PDPC0004605 |
| 447 | DAIRYLAND 2001 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | 1/1/2001 | WILK0000176 | WILK0000176 |
| 448 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'01 | 1/1/2001 | WILK0000177 | WILK0000177 |

***Dairyland Power Cooperative v. United States***
**04-106**
**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 449 | REPORT TO THE COMMITTEES ON APPROPRIATIONS; SPENT FUEL MANAGEMENT ALTERNATIVES AVAILABLE TO NORTHERN STATES POWER COMPANY INC. AND THE FEDERAL GOVERNMENT FOR THE PRAIRIE ISLAND NUCLEAR PLANT, UNITS 1 & 2 | 1/1/2001 | HQR3810756 | HQR3810763 |
| 450 | SARGENT AND LUNDY SPENT FUEL REMOVAL EVALUATION FOR DAIRYLAND LACROSSE BOILING WATER REACTOR REPORT 2000-08780 | 1/10/2001 | PLAC0014014 | PLAC0014075 |
| 451 | PFS SERVICE AGREEMENT REMOVAL OF LACBWR FUEL | 1/18/2001 | PDPC0011979 | PDPC0011979 |
| 452 | ENTITLEMENTS PER YEAR-PRIMARY 10 CASKS SECONDARY 17 ADDITIONAL CASKS | 1/18/2001 | PDPC0011980 | PDPC0011980 |
| 453 | LETTER FROM DAIRYLAND TO PFS RE: SPENT FUEL CASK ACCEPTANCE AT PFS | 1/30/2001 | PLAC0014731 | PLAC0014732 |
| 454 | DRAFT SLIDE PRESENTATION WITH ATTACHED E-MAILS AND NOTES DISCUSSING THE PROS AND CONS OF STORAGE OPTIONS FOR RECEIPT OF SNF AT YUCCA MOUNTAIN. ENTITLED "REPOSITORY SURFACE FACILITY EARLY RECEIPT OPTIONS" | 2/13/2001 | CTR1600301 | CTR1600353 |
| 455 | NRC BRIEFING MATERIALS CONCERNING APRIL 4, 2001, MEETING BETWEEN COUNSEL FOR NRC AND DOE ABOUT NRC'S RESPONSE TO THE 10/24/2000 LETTER BY DR. ANDREW KADAK | 4/4/2001 | NRC0030027 | NRC0030027 |
| 456 | SKULL VALLEY BAND AND PFS ASK COURT TO DECLARE STATE LAWS UNCONSTITUTIONAL | 4/19/2001 | HQR3810783 | HQR3810785 |
| 457 | STATE GETS SUED OVER N-STORAGE; GOSHUTES, DEVELOPERS SAY THEIR RIGHTS ARE VIOLATED | 4/20/2001 | HQR3830034 | HQR3830035 |
| 458 | SLIDES USED IN A PRESENTATION TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") REGARDING THE COSTS OF OPTIONS FOR THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN. | 7/16/2001 | CTR1600208 | CTR1600225 |
| 459 | EMAIL FROM DAVID BLEE TO CHUCK SANS CRAINTE RE: REPORT ON MEETING WITH DOE ON TRANSPORT READINESS & STANDARD WASTE FORM; INITIATIVES | 8/1/2001 | PDPC0032761 | PDPC0032761 |
| 460 | BUREAU OF INDIAN AFFAIRS DECISION ON ADMINISTRATIVE APPEAL | 8/29/2001 | PDPC0020239 | PDPC0020307 |
| 463 | DAIRYLAND 2002 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | 1/1/2002 | WILK0000258 | WILK0000258 |
| 464 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'02 | 1/1/2002 | WILK0000259 | WILK0000259 |
| 465 | WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT; REV. 4 | 1/1/2002 | PLAC0017887 | PLAC0017975 |
| 466 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT, REV. 4 | 2/1/2002 | HQR239-0699 | HQR239-0784 |
| 467 | CONTRIBUTION AGREEMENT | 2/7/2002 | PDPC0011079 | PDPC0011092 |
| 468 | SHIPMENTS FROM SHUTDOWN SITES | 2/21/2002 | CTR1600143 | CTR1600149 |
| 469 | EMAIL - SHUTDOWN REACTORS | 2/21/2002 | HQR2500424 | HQR2500429 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 470 | EMAIL - SHIPMENTS FROM SHUTDOWN SITES | 2/21/2002 | HQR2500430 | HQR2500433 |
| 471 | EMAIL - SHUTDOWN SITES AGAIN | 2/21/2002 | HQR2500434 | HQR25000439 |
| 472 | SHIPMENTS FROM SHUTDOWN SITE | 2/21/2002 | CTR579000070 | CTR579000073 |
| 473 | SHIPMENTS FROM SHUTDOWN SITES | 2/21/2002 | CTR579000074 | CTR579000078 |
| 474 | YUCCA MOUNTAIN IS A SOUND BUSINESS DECISION FOR THE UNITED STATES | 2/27/2002 | HQR2190033 | HQR2190038 |
| 475 | DRAFT WASTE INPUT FOR EARLY RECEIPT WHITE PAPER | 3/19/2002 | HQR2500624 | HQR2500645 |
| 476 | SPENT FUEL SPREAD SHEET | 3/21/2002 | HQR2500655 | HQR2500656 |
| 477 | DRAFT TESTIMONY OF L. BARRETT BEFORE THE HOUSE COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE, APRIL 25, 2002 | 4/25/2002 | HQR250-0983 | HQR250-1050 |
| 478 | EARLY RECEIPT OF SPENT NUCLEAR FUEL (SNF) AND HIGH LEVEL WASTE (HLW) AT YUCCA MOUNTAIN | 4/29/2002 | HQR2501054 | HQR2501119 |
| 482 | OFFICE OF RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 05, DCN 05 | 5/00/2002 | HQR239-0031 | HQR239-0086 |
| 483 | HIGH RECEIPT RATE STUDY | 5/1/2002 | CTR1600106 | CTR1600111 |
| 484 | HIGH RECEIPT RATE STUDY | 5/1/2002 | CTR1770001 | CTR1770006 |
| 485 | WHITE PAPER REGARDING QUESTIONS ON PRESENTATION DESCRIBED AT CTR17700510 0058 ENTITLED "HIGH RECEIPT RATE STUDY" | 5/1/2002 | CTR1600106 | CTR1600111 |
| 486 | EMAIL ATTACHING CHART ILLUSTRATING RESULTS OF 10,000 MTU/YR ACCEPTANCE RATE | 5/2/2002 | HQR2501120 | HQR2501123 |
| 487 | POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES | 5/6/2002 | CTR1600112 | CTR1600117 |
| 488 | POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES | 5/6/2002 | CTR1620003 | CTR1620007 |
| 489 | WHITE PAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDER SECRETARY CARD ENTITLED "POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES" | 5/6/2002 | CTR1600112 | CTR1600117 |
| 490 | MODEL AGREEMENT FOR STORAGE OF SNF BY PRIVATE FUEL STORAGE, LLC | 5/10/2002 | PDPC0011873 | PDPC0011977 |
| 491 | S. HRG. 107-483. YUCCA MOUNTAIN REPOSITORY DEVELOPMENT. HEARINGS BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES, UNITED STATES SENATE, ONE HUNDRED SEVENTH CONGRESS, FIRST SESSION ON S.J. RES. 34 APPROVING THE SITE AT YUCCA MOUNTAIN, NEVADA, FOR THE | 5/23/2002 | PA-224930 | PA-225173 |
| 492 | GAO REPORT - UNCERTAINTIES ABOUT THE YUCCA MOUNTAIN REPOSITORY REPORT - STATEMENT AND TESTIMONY OF MS. GARY JONES (GAO-02-765T) | 5/23/2002 | | |
| 493 | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | 5/25/2002 | HQR2150001 | HQR2150064 |
| 494 | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | 5/25/2002 | HQR2170001 | HQR2170023 |
| 495 | IMPACT OF ACC'D PICKUP ON UTILITIES | 5/28/2002 | CTR579000065 | CTR579000069 |
| 496 | CHUCK SANS CRAINTE'S HANDWRITTEN MEETING NOTES FROM DECOMMISSIONING PLANTS COALITION MEETING AND MEETING DR. CHU | 5/29/2002 | PDPC0032718 | PDPC0032719 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 497 | NOTES FROM MEETING WITH DR. M. CHU, DOE | 5/31/2002 | PDPC0032664 | PDPC0032665 |
| 498 | HANDWRITTEN NOTES RE: 5/31/2002 MEETING WITH DR. M. CHU | 5/31/2002 | PDPC0032666 | PDPC0032667 |
| 499 | DECOMMISSIONING PLANT COALITION - MEETING WITH DR. M. CHU, DIRECTOR; OCRWM | 5/31/2002 | PDPC0032707 | PDPC0032713 |
| 500 | DISCUSSION POINTS FOR MEETING OF MAY 31, 2002 WITH DR. M. CHU | 5/31/2002 | PDPC0032714 | PDPC0032715 |
| 501 | DPC AND DR M. CHU MEETING OF 31 MAY 2002 DISCUSSION POINTS | 5/31/2002 | PLAC0022148 | PLAC0022149 |
| 502 | LEGISLATIVE PROPOSALS AND INITIATIVES | 6/3/2002 | HQR670000055 | HQR670000073 |
| 503 | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS. | 6/3/2002 | CTR1600091 | CTR1600105 |
| 504 | OCRWM TRANSPORTATION & WASTE ACCEPTANCE PROGRAM - STATUS, ISSUES, & PLANS | 6/11/2002 | CTR597000654 | CTR597000701 |
| 505 | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN | 6/26/2002 | HQR2270001 | HQR2270016 |
| 507 | LETTER TO SEN. HATCH RE APPROVAL OF YUCCA MOUNTAIN AS SITE FOR REPOSITORY. | 7/8/2002 | HQR5010694 | HQR5010695 |
| 508 | LETTER REGARDING VARIOUS CONVERSATIONS REGARDING THE SENATE'S UPCOMING DECISION ON APPROVING YUCCA MOUNTAIN | 7/8/2002 | HQR3810767 | HQR3810768 |
| 509 | LETTER FROM SANS CRAINTE TO DIR. CHU RE: FOLLOW-UP TO THEIR MAY 31, 2002 MEETING | 7/12/2002 | PDPC0032661 | PDPC0032663 |
| 510 | EMAIL FROM ED BENZ BILL TEER ENTITLED "70,000 BY 2024" DISCUSSING REASONABLE RAMP-UP RATE FOR GETTING THE TRANSPORTATION SYSTEM RUNNING SMOOTHLY | 7/22/2002 | HQR2501697 | HQR2501697 |
| 511 | EMAIL FROM M. SENDERLING TO T. POLLOG RE "ALLOCATING NUCLEAR WASTE DISPOSAL COSTS FOR CIVILIAN AND DEFENSE HIGH LEVEL WASTES/ASSOCIATED SLIDE PRESENTATION | 7/30/2002 | HQR554000549 | HQR554000613 |
| 512 | EMAIL REGARDING SOCIETAL COST OF DELAY AND STORAGE COSTS FOR HIGHER RECEIPT RATES | 8/9/2002 | HQR2501706 | HQR2501710 |
| 513 | PHASE 1 WPI PROJECT CONDUCT OPERATIONS AND QUALITY ASSURANCE PLAN LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PLAN FILE DPC.0100 | 8/14/2002 | PLAC0041219 | PLAC0041255 |
| 514 | LETTER FROM DOE RE: NO ACR FOR 2002 NOR ACCEPTANCE ALLOCATIONS FOR 2008 OR 2009 | 8/14/2002 | PLAC0137985 | PLAC0137985 |
| 515 | LETTER FROM ZABRANSKY TO SELLERS REGARDING NEW ACR AND ALLOCATIONS FOR YEARS 2008-2009 | 8/14/2002 | PDCP0013457 | PDCP0013457 |

## *Dairyland Power Cooperative v. United States*

June 6, 2008

## 04-106

## Plaintiff's "May Use" Exhibit List

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 516 | EMAIL FROM ED BENZ TO THOMAS POLLOG ATTACHING MATERIALS USED IN DEVELOPING YUCCA MOUNTAIN BUSINESS CASE | 8/26/2002 | HQR2270001 | HQR2270016 |
| 517 | EMAIL FROM D. SIEFKIN TO T. POLLOG FORWARDING YUCCA MOUNTAIN BUSINESS CASE RE: REQUEST FOR MATERIALS ON ACCELERATED WASTE ACCEPTANCE | 8/26/2002 | HQR2501711 | HQR2501733 |
| 519 | EMAIL CONCERNING PROPOSAL FOR DOE TO AUCTION CONTRACTS ENABLING EARLY ACCEPTANCE PRIORITY RIGHTS | 9/9/2002 | HQR235-0001 | HQR235-0002 |
| 520 | LTR FROM NRC RESPONDING TO DAIRYLAND REQUEST FOR MEETING WITH NRC TO DISCUSS OPTIONS FOR STORAGE OF LACBWR'S SNF | 9/19/2002 | PLAC0012297 | PLAC0012297 |
| 521 | PFS MARKETING COMMITTEE AGENDA OCTOBER 14 2002 (WITH MARGINAL NOTES BY C. SANS CRAINTE) | 10/14/2002 | PDPC0004608 | PDPC0004608 |
| 522 | PFS, LLC MARKETING COMMITTEE MESSAGE FOR DOE | 10/14/2002 | PDPC0004609 | PDPC0004609 |
| 523 | PFS, LLC MARKETING COMMITTEE MESSAGE FOR NEI | 10/14/2002 | PDPC0004610 | PDPC0004610 |
| 524 | EMAIL FROM CHRISTIANS TO SANS CRAINTE DISCUSSING IDEAS AND JUSTIFICATION FOR FUEL REMOVAL AND DISMANTLEMENT DEMONSTRATION PROJECTS | 10/24/2002 | PDPC0032551 | PDPC0032551 |
| 525 | PHASE 1 TASK 3 - SPENT FUEL CASK RIGGING AND HANDLING OPTIONS LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.03.01 | 10/28/2002 | PLAC0041503 | PLAC0041534 |
| 526 | TASK 5 - FUEL DEBRIS IDENTIFICATION AND REMOVAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 | 10/28/2002 | PLAC0041548 | PLAC0041563 |
| 527 | TASK 7 - ALTERNATIVE SPENT FUEL CASK LOADING CONFIGURATION REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.07.01 | 10/28/2002 | PLAC0041592 | PLAC0041633 |
| 528 | PROPOSED JUSTIFICATION FOR DOE FUNDING OF LACBWR FUEL REMOVAL /DECOMMISSIONING PROJECT | 10/30/2002 | PDPC0032549 | PDPC0032550 |
| 529 | EVALUATION OF LACBWR SNF AND RPV MANAGEMENT OPTIONS | 11/13/2002 | PDPC0007229 | PDPC0007230 |
| 530 | TASK 8 - SPENT NUCLEAR FUEL CASK SYSTEMS LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC 0101.08.01 | 11/14/2002 | PLAC0041635 | PLAC0041654 |
| 531 | TASK 4 - OTHER RADIOACTIVE MATERIALS PACKAGING AND DISPOSAL LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.04.01 | 11/22/2002 | PLAC0041537 | PLAC0041546 |
| 533 | LACBWR FUEL CONDITION REPORT - REV. 0; LAC-TR-140 | 12/16/2002 | PLAC0026196 | PLAC0026240 |
| 534 | GENOA FUEL TECH, INC. TIE-OUT TO DAIRYLAND GENERAL LEDGER | 12/31/2002 | WILK0001105 | WILK0001105 |

June 6, 2008

## *Dairyland Power Cooperative v. United States*
## 04-106
## Plaintiff's "May Use" Exhibit List

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 535 | DAIRYLAND 2003 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | 1/1/2003 | WILK0000345 | WILK0000345 |
| 536 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'03 | 1/1/2003 | WILK0000346 | WILK0000346 |
| 537 | PHASE 1 TASK 11 - LACBWR SPENT FUEL MANAGEMENT PUBLIC INVOLVEMENT AND INFORMATION PLAN LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.11.01 | 1/8/2003 | PLAC0041742 | PLAC0041756 |
| 538 | PHASE 1 TASK 2 - LACBWR RPV ACTIVATED MATERIAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.02.01 | 1/14/2003 | PLAC0041258 | PLAC0041501 |
| 539 | PHASE 1 TASK 6 - SPENT FUEL VENDOR EVALUATION COST AND SCHEDULE RISK ASSESSMENT PROGRAM LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.06.01 | 1/16/2003 | PLAC0041565 | PLAC0041590 |
| 540 | EMAIL DISCUSSING ISSUES RELATED TO DECOMMISSIONING PLANTS COALITION | 1/27/2003 | PDPC0032535 | PDPC0032538 |
| 541 | SPENT FUEL SHIPPING QUEUE LACBWR DOE - SOURCE: DOE TO BILL BERG MAY 5, 1995 | 1/31/2003 | PDPC0020960 | PDPC0020960 |
| 542 | TASK 10 - TECHNICAL REQUIREMENTS FOR SPENT FUEL STORAGE AND TRANSPORTATION SYSTEM LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC 0101.10.01 | 2/14/2003 | PLAC0041693 | PLAC0041740 |
| 543 | TALKING POINTS FOR MEETING WITH M. CHU, OCRWM DIRECTOR, SCHEDULED FOR FEBRUARY 25, 2003 | 2/25/2003 | PDPC0032629 | PDPC0032630 |
| 544 | DRAFT COPIES OF SLIDES PREPARED FOR A GRAPHIC PRESENTATION REGARDING POSSIBLE WASTE ACCEPTANCE SCENARIOS ENTITLED "SCENARIO ANALYSIS" | 3/18/2003 | HQR3080001 | HQR3080038 |
| 545 | NRC REGULATORY ISSUE SUMMARY 2003-05 ISSUANCE OF ORDERS IMPOSING ADDITIONAL PHYSICAL PROTECTION MEASURES FOR INDEPENDENT SPENT FUEL STORAGE INSTALLATIONS USING DRY STORAGE; | 3/19/2003 | PHBP0011952 | PHBP0011953 |
| 546 | PRESENTATION ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | 4/25/2003 | CTR1620012 | CTR1620027 |
| 547 | GRAPHIC PRESENTATION AND SLIDES FROM THE PRESENTATION FOR A GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY OF YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS ON SNF INVENTORIES. ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | 4/28/2003 | CTR1600035 | CTR1600055 |
| 548 | IMPACTS OF ACCELERATED WASTE ACCEPTANCE | 5/9/2003 | CTR1720001 | CTR1720027 |
| 549 | IMPACTS OF ACCELERATED WASTE ACCEPTANCE | 5/9/2003 | CTR1720028 | CTR1720047 |

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 550 | GRAPHS AND TABLES IN PRESENTATION FORM REGARDING AN OPTION FOR ACCEPTANCE OF SNF AT A REPOSITORY PRESENTED BY C. KOUTS TO ROBERT CARD ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | 5/9/2003 | CTR1740004 | CTR1740030 |
| 552 | EMAIL TO C. KOUTS RE: UTILITIES ESTIMATES OF AT-REACTOR STORAGE COSTS | 6/6/2003 | CTR1620001 | CTR1620002 |
| 553 | DAIRYLAND NUCLEAR FUEL DATA SURVEY - FORM RW-859 | 6/24/2003 | PLAC0137952 | PLAC0137973 |
| 554 | CHU MEETING UPDATE | 6/29/2003 | PDPC0022205 | PDPC0022206 |
| 555 | EMAIL FROM L. BARRETT DISCUSSING PROSPECTIVE WASTE ACCEPTANCE & TRANSPORTATION DEMONSTRATION PROGRAM | 7/9/2003 | PDPC0032463 | PDPC0032467 |
| 556 | MEMO RE: LACBWR POLITICAL STRATEGY | 8/1/2003 | PLAC0011953 | PLAC0011954 |
| 557 | CASK SYSTEM TECHNOLOGY SURVEY LACBWR SPENT FUEL REMOVAL PROJECT NUMBER 6564 REVISION NO 3 | 8/25/2003 | PDPC0020772 | PDPC0020789 |
| 558 | DRAFT PAPER DISCUSSING WASTE ACCEPTANCE AND TRANSPORTATION PILOT DEMONSTRATION PROJECTS | 9/8/2003 | PLAC0011948 | PLAC0011951 |
| 559 | EMAILS DISCUSSING COSTS AND ISSUES RELATED TO MANAGEMENT AND REMOVAL OF RPV WHILE FUEL ONSITE | 10/14/2003 | PLAC0014588 | PLAC0014594 |
| 560 | EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS | 10/23/2003 | HQR2890012 | HQR2890015 |
| 561 | 2010 SHUTDOWN REACTORS TRUCK ONLY IN 1ST TWO YEARS | 10/31/2003 | CTR579003507 | CTR579003511 |
| 562 | PRESENTATION - WASTE ACCEPTANCE SCENARIOS | 10/31/2003 | CTR579003744 | CTR579003771 |
| 563 | RW WASTE ACCEPTANCE ANALYSES | 11/3/2003 | HQR2640041 | HQR2640085 |
| 564 | LACBWR SPENT FUEL INFORMATION AS OF NOVEMBER 13, 2003 | 11/13/2003 | PDPC0022240 | PDPC0022240 |
| 565 | LACBWR SPENT FUEL REMOVAL TEAM MEETING NOTES NOVEMBER 17 2003 | 11/17/2003 | PDPC0021031 | PDPC0021033 |
| 566 | TALKING POINTS FOR 11/20/2003 MEETING WITH DR. M. CHU AND STAFF RE: DISPOSITION OF LACBWR SNF - FINAL DRAFT | 11/17/2003 | PLAC0012336 | PLAC0012338 |
| 567 | MEETING SLIDES FOR DOE SPENT FUEL DISCUSSION (INCLUDES SANS CRAINTE MARGINAL NOTES) | 11/20/2003 | PDPC0022257 | PDPC0022266 |
| 568 | L. BARRETT'S NOTES FROM 11/20/2003 MEETING WITH DR. CHU AND STAFF RE: DISPOSITION OF LACBWR SNF | 11/20/2003 | PDPC0022339 | PDPC0022343 |
| 569 | LETTER TO DOE/OCRWM (DR. CHU) FOLLOWING UP TO 11/20/2003 MEETING WITH OCRWM RE: DISPOSITION OF SNF AT LACBWR | 12/1/2003 | PDPC0022319 | PDPC0022319 |
| 570 | FINANCIAL QUALIFICATIONS AND DECOMMISSIONING FUNDING ASSURANCE | 12/15/2003 | NRC0810635 | NRC0810641 |
| 571 | DAIRYLAND 2004 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | 1/1/2004 | WILK0000427 | WILK0000427 |
| 572 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'04 | 1/1/2004 | WILK0000428 | WILK0000428 |
| 573 | 2004 ANNUAL REPORT - DAIRYLAND | 1/1/2004 | WILK0000932 | WILK0000961 |
| 574 | DRAFT OF IDEAS TO PRESENT TO DOE | 1/7/2004 | PDPC0022325 | PDPC0022326 |
| 575 | DAIRYLAND - 2004 OPERATING AND CONSTRUCTION BUDGET | 1/8/2004 | WILK0000962 | WILK0001073 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 576 | NRC PRESENTATION | 1/11/2004 | PDPC0021087 | PDPC0021094 |
| 577 | NOTES FROM JANUARY 16TH DOE/DAIRYLAND SPENT FUEL MEETING | 1/18/2004 | PDPC0021893 | PDPC0021897 |
| 578 | DAIRYLAND RESPONSE TO NRC RAI ON SPENT FUEL MANAGEMENT AND FUNDING PLAN FOR LACBWR | 3/2/2004 | PDPC0006387 | PDPC0006392 |
| 579 | STATEMENT OF M. CHU AT 3/24/2004 APPROPRIATIONS HEARING | 3/24/2004 | | |
| 580 | EMAIL DISCUSSING COMMUNICATIONS WITH HOLTEC RE: DRY CASK STORAGE | 3/31/2004 | PLAC0014255 | PLAC0014255 |
| 581 | INITIAL DRAFT VERSION OF DATA SHEET ITEM 1 REPORT: FACILITY INFORMATION DATA SHEETS; CONTRACT NO. DE-AF28-04RW12239/A000 | 3/31/2004 | HQR3860001 | HQR3860194 |
| 582 | HANDWRITTEN NOTES PREPARED FOR 4/04/2004 CALL RE: PFS | 4/1/2004 | PDPC0005403 | PDPC0005405 |
| 583 | PRIVATE FUEL STORAGE STATUS AND BUYOUT OFFER | 4/5/2004 | PDPC0027565 | PDPC0027566 |
| 584 | RESPONSE TO 3/22/2004 DOE REQUEST FOR UPDATED FACILITY INTERFACE DATA RELATING TO DELIVERY OF SNF, INCLUDING UPDATED DATA SHEET | 4/28/2004 | PLAC0149330 | PLAC0149332 |
| 585 | NO PICKUP CUMULATIVE DRY STORAGE INVENTORY (MTU) | 4/30/2004 | CTR1870023 | CTR1870026 |
| 586 | LETTER TO U.S. REPRESENTATIVE DAVID L. HOBSON FROM SECRETARY OF ENERGY SPENCER ABRAHAM DISCUSSING CONSEQUENCES OF FY2005 APPROPRIATION | 5/24/2004 | PLAC0020865 | PLAC0020877 |
| 589 | SAMPLE DOE LETTER TO CONTRACT HOLDERS RE RESUMPTION OF THE DCS PROCESS | 7/27/2004 | HQR316-0003 | HQR316-0010 |
| 590 | LETTER FROM DOE RE: OPERATION OF YUCCA MOUNTAIN IN 2010 AND RESUMPTION OF DCS PROCESS, INCLUDING NEW FORMS AND INSTRUCTIONS | 7/28/2004 | PLAC0138245 | PLAC0138253 |
| 591 | EMAIL RE: NUCLEAR FUEL CLASSIFICATION: STANDARD VS NON-STANDARD | 8/9/2004 | PDPC0032403 | PDPC0032404 |
| 592 | DURATEK PROPOSAL FOR LTP CHARACTERIZATION PLAN DEVELOPMENT FOR LACBWR | 8/13/2004 | PDPC0029999 | PDPC0030000 |
| 593 | LETTER FROM DOE TO DAIRYLAND RE: REVISED 2004 DCS INSTRUCTIONS | 8/19/2004 | PLAC0110470 | PLAC0110476 |
| 594 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 06 | 9/1/2004 | HQR322-0001 | HQR322-0042 |
| 596 | LETTER FROM CHRISTOPHER GROFF TO D. ZABRANSKY REGARDING RESUMPTION OF THE DCS PROCESS | 9/30/2004 | PDCP0013837 | PDCP0013847 |
| 597 | TRANSFER OF LA CROSSE LICENSE FROM DAIRYLAND POWER COOPERATIVE TO DURATEK | 10/12/2004 | NRC0920618 | NRC0920620 |
| 598 | REPORT ON NRC/DURATEK MEETING | 11/9/2004 | PDPC0021076 | PDPC0021078 |
| 599 | DCS STATUS UPDATE AS OF NOVEMBER 10, 2004 | 11/10/2004 | HQR6110188 | HQR6110194 |
| 600 | MEMORANDUM AND ATTACHED OPTIONS PAPER ON DCS ALTERNATIVES | 11/15/2004 | HQR5020104 | HQR5020110 |
| 601 | OPTIONS PAPER ON DCS ALTERNATIVES | 11/15/2004 | HQR5020097 | HQR5020099 |
| 603 | WHITE PAPER ON OPTIONS FOR MAINTAINING SNF ACCEPTANCE IN 2010 OR SOON THEREAFTER | 12/1/2004 | HQR6110160 | HQR6110171 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 604 | LETTER FROM D. ZABRANSKY TO CHRISTOPHER GROFF CONCERNING REDEMPTION OF DCS PROCESS | 12/1/2004 | PDCP0013227 | PDCP0013227 |
| 605 | DAIRYLAND POWER COOPERATIVE (DPC) LACBWR (LACBWR) POSSESSION-ONLY LICENSE NO. DPR-45 REQUEST FOR MEETING TO DISCUSS FACILITY DECOMMISSIONING | 12/6/2004 | NRC0773477 | NRC0773477 |
| 606 | DAIRYLAND PROFESSIONAL SERVICES CONTRACT NO. 34884 EMPLOYING DURATEK TO PROVIDE LABOR, MATERIALS, EQUIPMENT AND SUPERVISION TO DEVELOP A DRAFT CHARACTERIZATION PLAN AND HISTORICAL SITE ASSESSMENT OF LACBWR | 12/16/2004 | PDPC0029991 | PDPC0029998 |
| 607 | DAIRYLAND 2005 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | 1/1/2005 | WILK0001265 | WILK0001265 |
| 608 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'05 | 1/1/2005 | WILK0001266 | WILK0001266 |
| 609 | RECEIPT OF FUEL ASAP | 1/11/2005 | CTR579000891 | CTR579000912 |
| 611 | PRESENTATION RE: TRANSPORTATION INFRASTRUCTURE DEVELOPMENT INCLUDING REQUIREMENTS FOR CASK SYSTEMS AND USE OF EXISTING COMMERCIAL CASK SYSTEMS | 1/27/2005 | PDPC0021560 | PDPC0021579 |
| 612 | CHART DEMONSTRATING CASK TYPE AND SIZE AND TRANSPORTATION MODE FOR VARIOUS NUCLEAR POWER PLANTS | 1/28/2005 | CTR2310006 | CTR2310009 |
| 613 | EMAIL FROM JEFF WILLIAMS DISCUSSING INCONSISTENCY BETWEEN LICENSE AMENDMENT AND LITIGATION POSITION RELATING TO DUAL-PURPOSE CANISTERS | 1/28/2005 | HQR553000001 | HQR553000001 |
| 615 | EMAIL ATTACHING BACKGROUND MEMORANDUM ON PRIVATE FUEL STORAGE | 3/10/2005 | HQR654000003 | HQR654000004 |
| 616 | EMAIL ATTACHING DRAFT BACKGROUND MEMORANDUM ON PRIVATE FUEL STORAGE | 3/10/2005 | HQR654000005 | HQR654000007 |
| 617 | STATUS OF THE YUCCA MOUNTAIN PROJECT, LICENSE APPLICATION, AND REPOSITORY DESIGN UPDATE | 3/23/2005 | CTR2530001 | CTR2530022 |
| 618 | DURATEK RPV REMOVAL PROPOSAL DISCUSSION MEETING MINUTES APRIL 1 2005 - LACBWR | 4/1/2005 | PLAC0021619 | PLAC0021621 |
| 619 | PRESENTATION BY MAINE YANKEE (FEIGENBAUM) TO DOE TEC WORKING GROUP REGARDING REMOVAL OF MAINE YANKEE REACTOR PRESSURE VESSEL | 4/4/2005 | CTR2370145 | CTR2370177 |
| 620 | MEMORANDUM RE: ESTIMATED COST FOR REMOVAL OF RPV RELYING UPON 2003 COST STUDY | 4/5/2005 | PLAC0021698 | PLAC0021698 |
| 621 | REVISED PROPOSAL FOR PHASE 1 ANALYSIS FOR THE DISPOSITION OF THE LACBWR PRESSURE VESSEL | 4/6/2005 | PDPC0021192 | PDPC0021255 |
| 622 | INTERNAL DURATEK PROPOSAL DISCUSSION 4/1/05 FINAL MEETING MINUTES | 4/8/2005 | PLAC0021618 | PLAC0021618 |

June 6, 2008

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 623 | DAIRYLAND PROFESSIONAL SERVICES CONTRACT NO. 36672 EMPLOYING DURATEK TO PROVIDE LABOR, MATERIALS, EQUIPMENT AND SUPERVISION TO PERFORM THE PHASE L ANALYSIS FOR THE DISPOSITION OF THE LACBWR RPV AND OTHER CLASS B/C WASTE | 4/11/2005 | PDPC0030005 | PDPC0030012 |
| 624 | PFS MAY BE IN TROUBLE, TOO | 4/14/2005 | NRC0810617 | NRC0810619 |
| 625 | MEMORANDUM RE: COMMENTS AND SUGGESTIONS FOR DAIRYLAND TO RESPOND TO XCEL ENERGY'S MEMO RELATING TO PFS SUBSCRIPTIONS | 4/19/2005 | PDPC0005191 | PDPC0005192 |
| 626 | THE STANDARD CONTRACT - PRESENTATION BY DAVID ZABRANSKY TO THE HIGH LEVEL WASTE COMMITTEE OF THE WESTERN INTERSTATE ENERGY BOARD | 5/3/2005 | CTR2140620 | CTR2140632 |
| 627 | TRIP REPORT 5/25/05 - 5/26/05 DPC/DURATEK AND OTHERS MEETING WITH US NRC | 5/25/2005 | PLAC0021551 | PLAC0021551 |
| 628 | DURATEK PRESENTATION TO NRC RE: REMOVAL OF LACBWR RPV | 5/26/2005 | PLAC0021552 | PLAC0021586 |
| 629 | LETTER FROM UTAH DELEGATION TO SEC. BODMAN RE HR 2419 | 5/27/2005 | HQR5010696 | HQR5010697 |
| 630 | NO PICKUP CUMULATIVE DRY STORAGE INVENTORY (MTU) | 5/31/2005 | CTR1870027 | CTR1870030 |
| 631 | DURATEK TECHNICAL DRAWING OF PROPOSED RAIL CAR TO TRANSPORT LACBWR RPV PACKAGE | 6/1/2005 | SMIT0000096 | SMIT0000097 |
| 632 | MEMORANDUM RE: BACKGROUND ON RPV REMOVAL PROJECT | 6/28/2005 | PLAC0026016 | PLAC0026018 |
| 633 | 2005 - 2006 EDITION - INFORMATION DIGEST - UNITED STATES NRC; | 7/00/2005 | PEXP0000017 | PEXP0000184 |
| 634 | EXCERPT OF DURATEK PROPOSAL FOR DISPOSITION OF THE LACBWR REACTOR PRESSURE VESSEL - APPENDIX A, PROJECT EXECUTION PLAN | 7/1/2005 | SMIT0000104 | SMIT0000108 |
| 635 | A REPORT TO DPC FOR PHASE I - LA CROSSE BWR PRESSURE VESSEL DISPOSITION ANALYSIS | 7/6/2005 | PDPC0021315 | PDPC0021373 |
| 636 | DURATEK PROPOSAL TO DAIRYLAND FOR PHASE II DISPOSITION OF LACBWR REACTOR PRESSURE VESSEL | 7/6/2005 | PLAC0044358 | PLAC0044427 |
| 637 | LACBWR REACTOR PRESSURE VESSEL REMOVAL AND DISPOSAL PROJECT | 7/8/2005 | PDPC0021300 | PDPC0021302 |
| 638 | LACBWR PRESSURE VESSEL REMOVAL | 7/15/2005 | PDPC0021708 | PDPC0021716 |
| 639 | LETTER FROM SAMUEL BODMAN TO CHRIS CANNON RESPONDING TO LETTER RE HR 2419 | 7/25/2005 | HQR5010698 | HQR5010698 |
| 640 | MEETING MEMORANDUM; PRIVATE FUEL STORAGE (PFS) IN UTAH | 7/27/2005 | HQR3810750 | HQR3810751 |
| 641 | DAIRYLAND PURCHASE ORDER NO. 38559 REV. 3 FOR DURATEK RPV REMOVAL CONTRACT TO PROVIDE FOR EARLY REMOVAL OF REACTOR BUILDING SIDING AND WALL SECTIONS | 7/28/2005 | PDPC0029980 | PDPC0029981 |
| 642 | LETTER TO DURATEK AUTHORIZING IT TO BEGIN ON A LIMITED BASIS ITS WORK TO PREPARE A TECHNICAL FEASIBILITY STUDY REGARDING THE SNF AND RPV REMOVAL | 7/29/2005 | PDPC0029956 | PDPC0029957 |
| 643 | MEETING MEMORANDUM - PRIVATE FUEL STORAGE (PFS) IN UTAH | 7/29/2005 | HQR5020143 | HQR5020145 |

**_Dairyland Power Cooperative v. United States_**
**04-106**
**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 644 | LACBWR MONTHLY REPORT FOR JULY 2005 DISCUSSING STATUS OF RPV REMOVAL PROJECT | 8/3/2005 | PDPC0009252 | PDPC0009252 |
| 645 | DAIRYLAND PURCHASE ORDER NO. 38559 REV. 0 FOR DURATEK RPV REMOVAL CONTRACT - INCREASING SCOPE OF WORK TO INCLUDE DISPOSAL OF CLASS B AND C WASTE | 8/9/2005 | PDPC0029958 | PDPC0029959 |
| 646 | LACBWR RPV REMOVAL/DISPOSAL AND B/C WASTE DISPOSAL CONTRACT P7802 AND P7949 | 8/11/2005 | PLAC0049955 | PLAC0050102 |
| 647 | LETTER TO PAUL GOLAN REQUESTING MEETING TO DISCUSS DAIRYLAND'S PLANS RELATIVE TO DECOMMISSIONING LACBWR AND DISPOSITION OF THE SNF | 9/12/2005 | PDPC0022052 | PDPC0022054 |
| 648 | AGREEMENT TO SUBSCRIBE FOR SHARES OF GENOA FUELTECH INC | 10/5/2005 | PDPC0011077 | PDPC0011078 |
| 649 | CONCEPTUAL RW FUEL RECEIPT PLANS AND LACBWR FUEL MANAGEMENT PLANS | 10/14/2005 | PDPC0022055 | PDPC0022057 |
| 650 | LETTER FROM SAMUEL BODMAN TO ORRIN HATCH FOLLOWING UP ON CONVERSATIONS RE YUCCA MOUNTAIN AND PRIVATE FUEL STORAGE | 10/26/2005 | HQR5010703 | HQR5010703 |
| 651 | LETTER FROM CONGRESS TO HOUSE COMMITTEE ON ENERGY AND COMMERCE REGARDING DEMONSTRATION PROJECT TO REMOVE LACBWR SNF | 11/4/2005 | PLAC0111658 | PLAC0111658 |
| 652 | FUEL REMOVAL DISCUSSION AGENDA NOVEMBER 28 2005 | 11/28/2005 | PLAC0111657 | PLAC0111657 |
| 653 | EVALUATION OF ALTERNATIVE DESIGN CONCEPTS FOR THE CRITICAL DECISION-1 REVISION; TDR-MGR-MD-000044 | 12/1/2005 | CTR545000273 | CTR545000394 |
| 654 | EMAIL DISCUSSING AND ATTACHING DRAFT WHITE PAPER REGARDING ACCELERATED SPENT FUEL STORAGE ALTERNATIVE AT INTERIM SITE | 12/12/2005 | CTR579003355 | CTR579003366 |
| 655 | LETTER FROM DAIRYLAND (SANS CRAINTE) TO OCRWM AND DOE (HILL, OGC) TO FOLLOW UP ON 9/12/2005 LETTER SEEKING MEETING WITH DOE TO DISCUSS DAIRYLAND SNF AND DECOMMISSIONING-RELATED ISSUES | 12/19/2005 | PDPC0014043 | PDPC0014045 |
| 658 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'06 - COMPARING FY'05 TO FY'06 | 1/1/2006 | WILK0001330 | WILK0001330 |
| 659 | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'06 COMPARING FY'05 TO FY'06, INCLUDING CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | 1/1/2006 | WILK0001482 | WILK0001485 |
| 660 | LACBWR SPENT FUEL REMOVAL PROJECT - DECISION REQUIRED | 1/17/2006 | PDPC0027517 | PDPC0027520 |
| 661 | EMAIL FROM STEVE TURNER TO SCOTT GILLESPIE ATTACHING "400 MT MISSIONS" DOCUMENT DISCUSSING EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 1: POTENTIAL CSNF FOR ACCEPTANCE | 2/14/2006 | CTR2910083 | CTR2910090 |
| 662 | EMAIL FROM STEVE TURNER TO SCOTT GILLESPIE ATTACHING "400 MT MISSIONS" DOCUMENT DISCUSSING EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 1: POTENTIAL CSNF FOR ACCEPTANCE | 2/14/2006 | CTR2910091 | CTR2910097 |

***Dairyland Power Cooperative v. United States***

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 663 | EMAIL FROM STEVE TURNER TO KIN DONG DISCUSSION EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 2: SCENARIO IDENTIFICATION | 2/15/2006 | CTR2910102 | CTR2910107 |
| 664 | ISSUANCE OF MATERIALS LICENSE NO SNM-2513 FOR THE PRIVATE FUEL STORAGE FACILITY TAC NO L23821 | 2/21/2006 | PDPC0027485 | PDPC0027491 |
| 665 | 1.0 GENERAL INFORMATION; REV. 1 | 3/1/2006 | NRC0530020 | NRC0530026 |
| 666 | NRC FEEDBACK | 3/8/2006 | HQR4660001 | HQR4660001 |
| 667 | QUESTIONS SUBMITTED BY CHAIRMAN HOBSON NUCLEAR WASTE DISPOSAL STATUS OF THE REPOSITORY PROGRAM | 3/15/2006 | HQR4400770 | HQR4400794 |
| 668 | PRIVATE FUEL STORAGE OFFER | 3/15/2006 | HQR3810766 | HQR3810766 |
| 669 | LETTER RE PFS LICENSE AND REQUEST FOR MEETING TO DISCUSS PFS PROPOSAL | 3/20/2006 | HQR5010705 | HQR5010706 |
| 670 | UTILITIES OFFER ENERGY DEPT. SITE FOR WASTE | 3/20/2006 | HQR3810754 | HQR3810755 |
| 671 | LETTER FROM JOHN PARKYN TO SEC. BODMAN RE LICENSING OF PFS FACILITY | 3/20/2006 | HQR3810764 | HQR3810765 |
| 672 | PFS | 4/6/2006 | HQR5010707 | HQR5010708 |
| 673 | DAIRYLAND AND SUBSIDIARIES - CONSOLIDATED FINANCIAL STATEMENTS AS OF THE YEAR ENDED 12/31/2005 AND 2004, AND INDEPENDENT AUDITOR'S REPORT | 4/11/2006 | WILK0001488 | WILK0001509 |
| 674 | EXECUTED 1ST ADDENDUM TO DURATEK RPV REMOVAL CONTRACT NO. 38559 ADDING CUTTING AND DISPOSAL OF REACTOR SHIELD PLUGS TO SCOPE OF WORK | 4/19/2006 | PDPC0029961 | PDPC0029969 |
| 675 | CLAY SELL COMMENT IN DESERET NEWS ARTICLE | 4/25/2006 | HQR3820127 | HQR3820129 |
| 676 | DOE NOTICE OF PROGRAM INTEREST - CONCEPTUAL DESIGN OF TRANSPORTATION, AGING AND DISPOSAL CANISTER FOR COMMERCIAL SPENT NUCLEAR FUEL | 4/26/2006 | PA-DE-RP28-05RW12999; available at http://www.fbo.gov | |
| 677 | LETTER FROM SAMUEL BODMAN TO ORRIN HATCH RE EFFORTS TO DEVELOP YUCCA MOUNTAIN REPOSITORY | 5/5/2006 | HQR5010704 | HQR5010704 |
| 678 | PRESENTATION BY JUDITH HOLD (OFFICE OF LOGISTICS MANAGEMENT) TO UNIVERSITY OF NEW MEXICO PROVIDING OCRWM UPDATE | 6/1/2006 | CTR2230068 | CTR2230091 |
| 679 | INTERIM STORAGE UNDER THE NUCLEAR WASTE POLICY ACT | 6/12/2006 | HQR5010855 | HQR5010857 |
| 680 | CONTRACT ADDENDUM NO. 1 ADDING CUTTING AND DISPOSAL OF SHIELD PLUG TO DURATEK RPV REMOVAL CONTRACT NO. 38559 | 6/21/2006 | PDPC0029970 | PDPC0029970 |
| 681 | DAIRYLAND INITIAL SUMMARY OF DAMAGES AND INITIAL DISCLOSURES | 7/28/2006 | DPID0000001 | DPID0001834 |
| 682 | PRELIMINARY/PREDECISIONAL/DELIBERATIVE PROCESS; PRIVATE FUEL STORAGE | 7/28/2006 | HQR3820161 | HQR3820164 |
| 683 | YUCCA MOUNTAIN PROGRAM SCHEDULE AND UPDATE | 8/8/2006 | HQR4250001 | HQR4250014 |

**Dairyland Power Cooperative v. United States**

**04-106**

**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 684 | LETTER FROM DURATEK TO DAIRYLAND RE: LACBWR RPV REMOVAL PROJECT REACTOR BUILDING ENCLOSURE OPTIONS AND SUPPORTING EQUIPMENT CHANGES | 8/25/2006 | PDPC0029984 | PDPC0029986 |
| 685 | LETTER FROM DURATEK TO DAIRYLAND RE: LACBWR RPV REMOVAL PROJECT - POTENTIAL MOBILIZATION DELAY | 8/25/2006 | PDPC0029987 | PDPC0029988 |
| 686 | CHART OF DAIRYLAND CRAFT LABOR RATES | 8/31/2006 | SMIT0000085 | SMIT0000086 |
| 687 | CONTRACT ADDENDUM NO. 2 CLARIFYING TEST CHANGES TO DURATEK RPV REMOVAL CONTRACT NO. 38559 | 9/6/2006 | PDPC0029977 | PDPC0029979 |
| 688 | BUREAU OF INDIAN AFFAIRS RECORD OF DECISION FOR THE CONSTRUCTION AND OPERATION OF AN INDEPENDENT SPENT FUEL STORAGE INSTALLATION (ISFSI) ON THE RESERVATION OF THE SKULL VALLEY BAND OF THE GOSHUTE INDIANS (BAND) IN TOELE COUNTY, UTAH | 9/7/2006 | CTR3090001 | CTR3090046 |
| 689 | DAIRYLAND PURCHASE ORDER NO. 38883 REV. 0 FOR DURATEK TO PERFORM TECHNICAL FEASIBILITY STUDY, INCLUDING COSTS RELATED TO THE REMOVAL OF THE SNF USING THE RPV GANTRY CRANE SYSTEM AND FUEL; TRANSFER LINER | 9/26/2006 | PDPC0029989 | PDPC0029990 |
| 690 | DAIRYLAND PURCHASE ORDER NO. 24466 REV. 4 FOR DURATEK TO PERFORM SHIPPING, PROCESSING, AND DISPOSAL OF LOW LEVEL RADIOACTIVE WASTE | 9/26/2006 | PDPC0030001 | PDPC0030004 |
| 691 | QUESTIONS FROM CHAIRMAN DOMENICI | 9/29/2006 | HQR4411622 | HQR4411652 |
| 692 | STATUS OF THE YUCCA MOUNTAIN REPOSITORY PROGRAM | 11/15/2006 | HQR3950417 | HQR3950437 |
| 693 | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES | 12/8/2006 | | |
| 694 | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 1999 | 1/1/2007 | WILK0000045 | WILK0000058 |
| 695 | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 2000 | 1/1/2007 | WILK0000135 | WILK0000148 |
| 696 | [ORGANIZATIONAL CHART OF OCRWM] | 1/8/2007 | HQR3880001 | HQR3880001 |
| 697 | DRAWING OF RPV CANISTER DOWN-ENDING SYSTEM STAND ASSEMBLY FOR REMOVAL OF RPV FROM LACBWR | 1/19/2007 | SMIT0000110 | SMIT0000110 |
| 698 | YUCCA MOUNTAIN STATUS AND OUTLOOK | 1/23/2007 | HQR4970182 | HQR4970198 |
| 699 | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 2001 | 1/29/2007 | WILK0000218 | WILK0000231 |
| 700 | CONSOLIDATED INTERIM STORAGE OF COMMERCIAL SPENT NUCLEAR FUEL; A TECHNICAL PROGRAMMATIC ASSESSMENT | 2/1/2007 | HQR3920001 | HQR3920023 |
| 701 | EMAIL FROM BOB BRADY TO TODD SMITH RE: COST OF PUMPABLE FLOW MIX FOR GROUTING RPV | 2/12/2007 | SMIT0000109 | SMIT0000109 |
| 702 | DAIRYLAND - 1999 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | 2/14/2007 | WILK0000059 | WILK0000094 |
| 703 | DAIRYLAND - 2000 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | 2/14/2007 | WILK0000149 | WILK0000175 |
| 704 | DAIRYLAND - 2001 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | 2/14/2007 | WILK0000232 | WILK0000257 |
| 705 | DAIRYLAND - 2002 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | 2/14/2007 | WILK0000319 | WILK0000344 |

**Dairyland Power Cooperative v. United States**
**04-106**
**Plaintiff's "May Use" Exhibit List**

June 6, 2008

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 706 | DAIRYLAND - 2003 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | 2/14/2007 | WILK0000401 | WILK0000426 |
| 707 | DAIRYLAND - 2004 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | 2/14/2007 | WILK0000505 | WILK0000537 |
| 708 | EMAIL FROM MARK ARSENAULT TO TODD SMITH RE: RPV CANISTER ASSEMBLY FABRICATION PRICE | 2/16/2007 | SMIT0000071 | SMIT0000071 |
| 709 | CHART DETAILING INTEREST EARNED ON ACCOUNTS BETWEEN 1999 AND 2006 | 2/23/2007 | WILK0001307 | WILK0001310 |
| 710 | BANGOR, ME - AKRON, OH; COST OF LIVING CALCULATOR; | 3/5/2007 | SMIT0000063 | SMIT0000063 |
| 711 | WEEKLY RETAIL ON-HIGHWAY DIESEL PRICES | 3/5/2007 | SMIT0000064 | SMIT0000065 |
| 712 | CONSUMER PRICE INDEX - ALL URBAN CONSUMERS | 3/5/2007 | SMIT0000067 | SMIT0000068 |
| 713 | EMAIL FROM TIM BLYTHE TO TODD SMITH AND GUS CHIRGOTT RE: RPV TRANSPORTATION ESTIMATE | 3/6/2007 | SMIT0000069 | SMIT0000069 |
| 714 | EMAIL FROM TODD SMITH TO BOB HULICK RE: ESTIMATE FOR RPV NOZZLE WORK AT LACBWR | 3/14/2007 | SMIT0000111 | SMIT0000111 |
| 715 | LACBWR AUDIT SELECTED PROJECTS - P#S TO NFS OR NDT.XLS | 3/21/2007 | WILK0001408 | WILK0001418 |
| 726 | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES AS AMENDED IN RESPONSE TO THE COURT'S FEBRUARY 5, 2007 ORDER | 3/23/2007 | | |
| 728 | DEFENDANT'S SUPPLEMENTAL RESPONSE TO PLAINTIFF'S INTERROGATORY NUMBER 5 PURSUANT TO THE COURT'S NOVEMBER 20, 2007 ORDER | 12/3/2007 | | |
| 731 | SAFSTOR DAMAGES - ACTIVITY SOURCE SUMMARY - COST DOCUMENTATION - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000001 PDPC0032853 | DPID0000011; PDPC0032856 |
| 752 | P4848 - QUALITY ASSURANCE ACTIVITIES - ACTIVITY SOURCE **SUMMARY** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000457 | DPID0000460 |
| 753 | P4848 - QUALITY ASSURANCE ACTIVITIES - ACTIVITY SOURCE **DETAIL** - JANUARY 1999 - DECEMBER 2006 | Undated | DPID0000461 | DPID0000467 |
| 766 | MEMORANDUM FROM MARGARET CHU RE: INITIATING DELIVERY COMMITMENT SCHEDULE PROCESS TO SUPPORT 2010 REPOSITORY WASTE ACCEPTANCE (partially redacted) | | HQR3390001 | HQR3390003 |
| 767 | DRAFT WHITE PAPER RE: EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS | Undated | HQR2890027 | HQR2890029 |
| 768 | WHITE PAPER DISCUSSING PROPOSED AMENDMENT TO THE TERMS OF THE STANDARD CONTRACT REGARDING ACCEPTANCE OF NONSTANDARD SNF | Undated | CTR358003709 | CTR358003711 |
| 769 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQ | Undated | HQR2030001 | HQR2030004 |

June 6, 2008

## *Dairyland Power Cooperative v. United States*
## 04-106
## Plaintiff's "May Use" Exhibit List

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 770 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQ | Undated | HQR2040015 | HQR2040047 |
| 771 | PAPER SUPPORTING YUCCA MOUNTAIN BUSINESS CASE INCLUDING AN EXPLANATION OF COSTS INCLUDED IN COMMERCIAL SNF STORAGE COSTS | Undated | HQR2050012 | HQR2050019 |
| 772 | GRAPHS, TABLES, AND A LIST OF ASSUMPTIONS CONSIDERING THE EFFECT OF OPTIONS REGARDING THE RATE OF SNF ACCEPTANCE | Undated | HQR2080001 | HQR2080005 |
| 773 | SERIES OF TABLES SHOWING THE EFFECT AND COST OF VARIOUS OPTIONS POTENTIALLY AVAILABLE TO DOE FOR SNF ACCEPTANCE AT A REPOSITORY. | Undated | HQR2080006 | HQR2080018 |
| 774 | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN IS A SOUND BUSINESS DECISION FOR THE UNITED STATES" ANALYZING THE POLICY OPTIONS RELATING TO AN OPTION FOR SNF ACCEPTANCE. | Undated | HQR2190033 | HQR2190038 |
| 775 | WASTE ACCEPTANCE ISSUES, D. ZABRANSKY, PRESENTATION TO TRANSPORTATION COORDINATION WORKING GROUP | Undated | SN088973 | SN088985 |
| 776 | PRIVATE FUEL STORAGE ISSUE MEMORANDUM - GOVERNOR JON HUNTSMAN OF UTAH'S OPPOSITION OF THE PRIVATE FUEL STORAGE PROJECT IN UTAH | Undated | HQR644000218 | HQR644000219 |
| 777 | TALKING POINTS ON NOVEMBER 2004 DCS LETTER | Undated | HQR5020111 | HQR5020111 |
| 778 | SPENT FUEL DISPOSAL OPTIONS FOR LACBWR | Undated | PDPC0020800 | PDPC0020800 |
| 779 | LACBWR SPENT FUEL HISTORY AND CONDITION | Undated | PLAC0017660 | PLAC0017671 |
| 780 | LACBWR SPENT FUEL STORAGE COST BENEFIT ANALYSIS - PRELIMINARY RESULTS | Undated | PLAC0089681 | PLAC0089694 |
| 781 | NOTES PREPARED BY DR. RAFFETY RE: FINAL DELIVERY SCHEDULES | Undated | PLAC0097608 | PLAC0097611 |
| 782 | LACBWR RPV DISPOSITION ANALYSIS - PHASE I REPORT -SECTION 1.0- EXECUTIVE SUMMARY | Undated | SMIT0000062 | SMIT0000062 |
| 783 | MEMORANDUM PRESENTING LACBWR RPV REMOVAL AND DECOMMISSIONING OPTIONS | Undated | SMIT0000080 | SMIT0000082 |
| 784 | DAIRYLAND - MANAGEMENT ORGANIZATIONAL CHARTS 1983 - 2006 | Undated | PDPC0000001 | PDPC0000027 |
| 786 | INSURANCE AND TAX RATES - 1999 TO 2006 | Undated | WILK0001139 | WILK0001156 |
| 787 | RUS BULLETIN 1767B-1 (EXCERPT) REGARDING MANAGEMENT OF FUNDS IN DECOMMISSIONING TRUST FUND | Undated | WILK0001510 | WILK0001512 |
| 788 | YUCCA MOUNTAIN BUSINESS CASE | Undated | HQR2030001 | HQR2030004 |
| 789 | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | Undated | HQR2030005 | HQR2030017 |
| 790 | [ACCELERATED RECEIPT EVALUATION ASSUMPTIONS] | Undated | HQR2080001 | HQR2080005 |
| 791 | [SCENARIO AND WP EMPLACEMENT DESCRIPTION] | Undated | HQR2080006 | HQR2080018 |
| 792 | YUCCA MOUNTAIN BUSINESS CASE - EXECUTIVE SUMMARY | Undated | HQR2190014 | HQR2190024 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 793 | [EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS] | Undated | HQR2890016 | HQR2890033 |
| 794 | SCENARIO ANALYSIS | Undated | HQR3080001 | HQR3080038 |
| 795 | DIFFERENCE BETWEEN PERFORMANCE AND STANDARD CONTRACT (MTU) | Undated | CTR579003481 | CTR579003482 |
| 796 | ACCELERATED SHIPPING OPTIONS | Undated | CTR523000045 | CTR523000051 |
| 797 | ACCELERATED SPENT FUEL STORAGE ALTERNATIVES | Undated | CTR533000009 | CTR533000015 |
| 798 | ACCELERATED SHIPPING OPTIONS | Undated | CTR538000015 | CTR538000021 |
| 799 | POLICY STATEMENT ON THE A ACCEPTANCE OF NONSTANDARD SPENT NUCLEAR FUEL UNDER THE STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | Undated | CTR570002712 | CTR570002714 |
| 800 | POLICY CONSIDERATIONS FOR PRIORITY FOR SHUTDOWN REACTORS | Undated | CTR570002715 | CTR570002715 |
| 801 | PRIORITY FOR SHUTDOWN REACTORS | Undated | CTR570002716 | CTR570002720 |
| 802 | ACCEPTANCE OF NONSTANDARD SPENT NUCLEAR FUEL UNDER THE STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH - LEVEL RADIOACTIVE WASTE | Undated | CTR570003609 | CTR570003611 |
| 803 | ACCEPTANCE ENHANCEMENTS PRESENTATION | Undated | CTR597000546 | CTR597000555 |
| 804 | ACCELERATED SPENT FUEL STORAGE ALTERNATIVES | Undated | HQR665000011 | HQR665000016 |
| 805 | ACCELERATED DEVELOPMENT AND DEMONSTRATION OF TRANSPORTATION INFRASTRUCTURE | Undated | HQR665000114 | HQR665000122 |
| 806 | TELECON WITH ANN MITTERMEYER-MINORITY COUNSEL TO THE U.S. SENATE ARMED SERVICES COMMITTEE | Undated | NRC0800635 | NRC0800636 |
| 808 | PRIORITY FOR RECEIVING FUEL FROM SHUTDOWN REACTORS AND REACTORS WITH FULL POOLS - (AUTHOR UNKNOWN) | Undated | HQR-008-0302 | HQR-008-0306 |
| 809 | SPENT FUEL STORAGE REQUIREMENTS FOR NUCLEAR UTILITIES AND OCRWM - DRAFT - REV.1 (T.W. WOOD, PNL) | Undated | HQR-007-0526 | HQR-007-0543 |
| 812 | GOING THE DISTANCE? THE SAFE TRANSPORT OF SPENT NUCLEAR FUEL AND HIGH-LEVEL RADIOACTIVE WASTE IN THE UNITED STATES (PREPUBLICATION DRAFT) | Undated | ISBN 0-309-65835-7 | http://www.nap.edu/catalog/11538.htm |
| 813 | YUCCA MOUNTAIN SCHEDULE AND STRATEGY: PHASED LICENSING TO ALLOW FOR THE CLEAREST & EARLIEST PATH TO START OPERATIONS | Undated | HQR4660036 | HQR4660050 |
| 814 | FIDS BASELINE CASK CAPABILITIES AT COMMERCIAL NUCLEAR PLANTS | Undated | CTR2960417 | CTR2960417 |
| 815 | PRESENTATION DETAILING BACKGROUND OF PROGRAM FOR DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL | Undated | CTR2960471 | CTR2960493 |
| 816 | ANNUAL ALLOCATIONS TO INDIVIDUAL UTILITIES ACCORDING TO THE REQUIREMENTS OF HR.45 | Undated | CTR2960568 | CTR2960569 |
| 817 | STATUS OF SPENT NUCLEAR FUEL MANAGEMENT IN THE UNITED STATES | Undated | CTR2960805 | CTR2960812 |

**_Dairyland Power Cooperative v. United States_**

June 6, 2008

**04-106**

**Plaintiff's "May Use" Exhibit List**

| EXH. NO. | DESCRIPTION | DOCDATE | BEGNO | ENDNO |
|---|---|---|---|---|
| 818 | HISTORY OF THE ACR PROJECTED WASTE ACCEPTANCE RATES FOR COMMERCIAL SPENT NUCLEAR FUEL | Undated | CTR2962812 | CTR2962816 |
| 819 | CONTRACT ISSUES FOR CONSIDERATION | Undated | CTR2962957 | CTR2962957 |
| 820 | CONTRACT CHANGE DISCUSSIONS | Undated | CTR2962958 | CTR2962958 |
| 821 | ONT SUPPORT FACILITIES PLANNING BASIS | Undated | HQR4096082 | HQR4096085 |
| 822 | 3RD INVESTOR ABANDONS PFS PROJECT FOR NUCLEAR WASTE | Undated | CTR2300001 | CTR2300004 |
| 823 | CONCEPT FOR EARLY TRANSPORTATION OPERATIONS DETAILS | Undated | CTR2300014 | CTR2300015 |
| 824 | MEETING SET ON NUCLEAR STORAGE TRANSPORTATION | Undated | CTR2300018 | CTR2300019 |
| 825 | SUMMARY; BUREAU OF LAND MANAGEMENT (BLM) RECORD OF DECISION ADDRESSING RIGHT-OF-WAY APPLICATIONS U 76985 AND U 76986 TO TRANSPORT SPENT NUCLEAR FUEL TO THE RESERVATION OF THE SKULL VALLEY BAND OF GOSHUTE INDIANS | Undated | CTR2300022 | CTR2300023 |
| 826 | FACILITY INTERFACE CAPABILITY UPDATE REPORT | Undated | HQR4780001 | HQR4780026 |
| 827 | JURISDICTIONAL LEGISLATIVE HISTORY OF NUCLEAR WASTE POLICY ACT OF 1982 NUCLEAR WASTE POLICY AMENDMENTS ACT OF 1987 NATIONAL DEFENSE AUTHORIZATION ACT FOR FISCAL YEAR 2005 | Undated | HQR5010394 | HQR5010398 |
| 828 | ISSUES FOR DAIRYLAND POWER COOPERATIVE (DPC) AND DURATEK TO CONSIDER REGARDING A LICENSE TRANSFER FOR THE LA CROSSE REACTOR | Undated | NRC0920615 | NRC0920617 |
| 829 | ARTIST'S RENDERING OF PFS FACILITY; 4,000 10 TALL STORAGE CASKS | Undated | HQR3810749 | HQR3810749 |
| 830 | YUCCA MOUNTAIN SENATE ARMED SERVICES COMMITTEE HEARING PREPARATION | Undated | HQR3820130 | HQR3820154 |
| 831 | 0400 UPDATE, PFSF 2002 2015, 20K, 40 YR, CASE 1X, 1099 | Undated | NRC06101964 | NRC06101970 |
| 832 | PFSF 2002 MEMBERS ONLY, CASE 5, 500 MTU PER YEAR 1099 | Undated | NRC06101978 | NRC06101984 |
| 833 | POOL OPERATING COSTS FOLLOWING SHUTDOWN FOR DECOMMISSIONING | Undated | NRC06101992 | NRC06102015 |
| 834 | CASK CAPABILITIES AT COMMERCIAL NUCLEAR PLANTS BASED ON FIDS RESULTS USED IN TSM | Undated | CTR5057032 | CTR5057035 |