Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 15 | 14 | PA-100903 | PA-100986 | JUNE 1982 - SPENT FUEL STORAGE REQUIREMENTS - AN UPDATE OF DOE/SR-0007 | 6/00/1982 |
| 24 | 28 (memo and draft contract) | PLAC0108767 | PLAC0108802 | COMMENTS AND MARK-UP OF DRAFT STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 1/24/1983 |
| 25 | 26 | TV 1226 | TV1235 | MEMORANDUM TO APPA [AMERICAN PUBLIC POWER ASSOCIATION] MEMBERS WITH INTERESTS IN NUCLEAR POWER PLANTS FROM EILEEN PEERLESS RE: RESULTS OF DOE BRIEFING ON NUCLEAR WASTE BILL AND DISPOSAL CONTRACTS | 1/24/1983 |
| 26 | 28 | PLAC0108762 | PLAC0108766 | MARKED-UP AND ANNOTATED MEMORANDUM RE: COMMENTS AND ISSUES RELATING TO 1982 NUCLEAR WASTE POLICY ACT, DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND 1/19/1983 DOE BRIEFING | 2/2/1983 |
| 32 | 2.06 | ADM-001-0838 | ADM-001-0848 | LETTER TO ROBERT MORGAN (DOE) FROM H.B. TUCKER (DUKE POWER COMPANY) RE: ATTACHED PRELIMINARY COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 2/8/1983 |
| 33 | 30 | PLAC0108756 | PLAC0108761 | MEMORANDUM DISCUSSING ISSUES AND COMMENTS RELATING TO R. SHIMSHAK'S 2/2/1983 MEMO RELATING TO DRAFT STANDARD CONTRACT AND NWPA OF 1982 | 2/10/1983 |
| 36 | 33 | PLAC0108577 | PLAC0108582 | LETTER FROM S. RAFFETY TO NATIONAL RURAL ELECTRIC COOPERATIVE ASSOCIATION PROVIDING COMMENTS ON DRAFT STANDARD CONTRACT | 2/25/1983 |
| 37 | 2.30 | HQZ.19881109.0025.0001 | HQZ.19881109.0025.0008 | LETTER FROM GLENN L. KOSTER (KANSAS GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/1/1983 |
| 38 | 2.31 | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0003 | LETTER FROM LARRY D. ROOT (IOWA ELECTRIC LIGHT AND POWER CO.) TO ROBERT MORGAN (DOE) RE: COMMENTS ON THE PROPOSED DOE WASTE DISPOSAL SERVICES CONTRACT | 3/3/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 39 | 2.29 | HQZ.19881109.0024.0001 | HQZ.19881109.0024.0008 | DUKE POWER COMPANY FINAL COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/3/1983 |
| 40 | 2.12 | HQR052-0163 | HQR052-0167 | LETTER TO ROBERT MORGAN (DOE) FROM DH PETERSON (NORTHERN STATES POWER COMPANY) RE: COMMENTS ON DRAFT WASTE DISPOSAL CONTRACT | 3/3/1983 |
| 41 | 2.49 | HQZ.19881108.6775.0001 | HQZ.19881108.6775.0004 | LETTER FROM R. D. SCHERER (DUQUESNE LIGHT) TO ROBERT MORGAN (DOE) RE: COMMENTS ON PROPOSED STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 42 | 2.22 | HQZ.19881109.0017.0001 | HQZ.19881109.0017.0004 | LETTER FROM BERNARD H. CHERRY (GPU SERVICE CORP) TO ROBERT MORGAN (DOE) RE: ENCLOSED COMMENTS OF DOE'S PROPOSED CONTRACT FOR THE DISPOSAL OF SNF AND/OR HLW | 3/4/1983 |
| 43 | 2.21 | HQZ.19881109.0015.0002 | HQZ.19881109.0015.0005 | LETTER FROM D.N. MERRILL (PUBLIC SERVICE OF NEW HAMPSHIRE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 44 | 2.32 | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0014 | LETTER FROM L.F. DALE (MISSISSIPPI POWER & LIGHT) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON PROPOSED CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 46 | 2.28 | HQR052-0272 | HQR052-0280 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM F.L. CLAYTON (ALABAMA POWER COMPANY) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 47 | 2.81 | ADM-001-0579 | ADM-001-0586 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM J.T. BECKHAM (GEORGIA POWER) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 48 | 2.51 | HQR052-0456 | HQR052-0462 | LETTER TO ROBERT MORGAN (DOE) FROM GEORGE P. RIFAKES (COMMONWEALTH EDISON) RE: COMMENTS ON PROPOSED STANDARD CONTRACT | 3/4/1983 |
| 49 | 2.80 (complete version) | PLAC0108583 | PLAC0108589 | LTR TO DOE PROVIDING DAIRYLAND'S COMMENTS TO NOTICE OF PROPOSED RULEMAKING ON STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW, AND THE NWPA OF 1982 - PROPOSED RULE FOR GENERAL GUIDELINES FOR RECOMMENDATION OF SITES FOR NUCLEAR WASTE REPOSITORIES | 3/7/1983 |
| 50 | 2.34 (Letter Only) | PLAC0146704 | PLAC0146793 | EEI AND UNMWG'S COMMENTS TO PROPOSED DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW | 3/7/1983 |
| 51 | 2.70 | HQZ.19881109.0139.0001 | HQZ.19881109.0139.0007 | LETTER FROM WILLIAM F. CONWAY (VERMONT YANKEE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/7/1983 |
| 52 | 2.71 | HQZ.19881109.0137.0001 | HQZ.19881109.0137.0003 | LETTER FROM ARTHUR E. LUNDVALL (BALTIMORE GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: DRAFT DOE UTILITY STANDARD WASTE DISPOSAL CONTRACT | 3/7/1983 |
| 53 | 2.34 | ADM-001-0002 | ADM-001-0089 | LETTER TO ROBERT MORGAN (DOE) FROM JOHN J. KEARNEY (EEI) RE: COMMENTS ON DOE DRAFT DISPOSAL CONTRACT WITH ATTACHMENTS | 3/7/1983 |
| 56 | 35 | PLAC0146308 | PLAC0146311 | MEMORANDUM REGARDING PURPOSE AND INTENT OF NWPA AND POTENTIAL IMPACT ON DAIRYLAND | 4/11/1983 |
| 58 | 2.02 | ADM-001-0693 | ADM-001-0712 | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE (FINAL RULE) | 4/18/1983 |
| 60 | 38 | YDK-026-103201 | YDK-026-103206 | EDISON ELECTRIC INSTITUTE - TASK GROUP ON WASTE CONTRACT - MEETING NOTES - MAY 12, 1983, WASHINGTON, D.C. | 5/12/1983 |
| 62 | 1 | PDPC0023079 | PDPC0023145 | DAIRYLAND CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE; CONTRACT NO. DE-CR01-83NE44377 | 6/15/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 63 | 65 (excerpt) | PDPC0026721 | PDPC0026728 | AMENDMENT/MODIFICATION OF DAIRYLAND CONTRACT FOR DISPOSAL OF SNF AND/OR HLW REFLECTING ADJUSTMENT OF ONE-TIME FEE FOR SNF PRODUCED DURING AEC OWNERSHIP | 6/15/1983 |
| 71 | 54 (Full Doc) | SN069588<br>SN069599 | SN069592;<br>SN069600 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., PAGES 11-12: ""PROGRAM OVERVIEW"" BY ROBERT MORGAN | 2/00/1984 |
| 72 | 54 | SN-069588 | SN-070015 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., FEBRUARY 1984, PAGES 1-426 | 2/00/1984 |
| 93 | 62 | PDPC0014809 | PDPC0014814 | LETTER FROM DAIRYLAND TO DOE REQUESTING FINAL AGENCY DECISION REGARDING PAYMENT OF ONE-TIME FEE FOR SNF GENERATED WHILE LACBWR WAS OWNED BY AEC | 3/22/1985 |
| 97 | 65 | PDPC0014802 | PDPC0014808 | SUPPLEMENTAL AGREEMENT BETWEEN DAIRYLAND AND DOE PROVIDING FOR MODIFICATION AND A SUPPLEMENTAL AGREEMENT TO CONTRACT FOR DISPOSAL OF SNF (DE-CR01-83NE44377) | 6/27/1985 |
| 117 | 69 | PA-171880 | PA-171922 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 1 OF 3 - THE PROPOSAL (DOE/RW-0035/1-REV.1) | 3/00/1987 |
| 126 | 73 | PA-103067 | PA-103151 | JUNE 1987 ACR (DOE/RW-0146) | 6/00/1987 |
| 127 | 74 | HQR-003-1621 | HQR-003-2143 | OCRWM MISSION PLAN AMENDMENT WITH COMMENTS ON THE DRAFT AMENDMENT AND RESPONSES TO THE COMMENTS (DOE/RW-0128) | 6/00/1987 |
| 143 | 143 | DER009-0575 | DER009-0675 | REACTOR-SPECIFIC SPENT FUEL DISCHARGE PROJECTIONS: 1987 TO 2020, R.C. WALLING, C.M. HEEB AND W.L. PURCELL, MARCH 1988 (PNL-6430) | 3/00/1988 |
| 144 | 82 | PLAC0151344 | PLAC0151345 | POTENTIAL SAVINGS ASSOCIATED WITH KEVIN GALLEN'S EFFORTS TO HAVE FUEL REMOVED FROM THE SITE OR COST OF STORING ONSITE PAID BY THE FEDERAL GOVERNMENT | 4/7/1988 |
| 145 | 84 | EDB-001-1098 | EDB-001-1188 | JUNE 1988 ACR (DOE/RW-0191) | 6/00/1988 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 146 | 85 | HQR-003-0688 | HQR-003-0796 | DRAFT 1988 MISSION PLAN AMENDMENT (DOE/RW-0187) | 6/00/1988 |
| 148 | 86 | PLAC0087531 | PLAC0087532 | MEMO DISCUSSING DAIRYLAND'S PARTICIPATION IN ACR STEERING COMMITTEE OF UNWMG | 7/21/1988 |
| 168 | 93 | EDB-001-1442 | EDB-001-1475 | NOVEMBER 1989 REPORT TO CONGRESS ON REASSESSMENT OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM | 11/00/1989 |
| 186 | 100 | HQR3860195 | HQR3860235 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT CASK-HANDING ASSESSMENT LA CROSSE BWR | 10/1/1990 |
| 188 | 101 | PDPC0008070 | PDPC0008071 | LETTER FROM ASST SEC. YOUNG TO DAIRYLAND RESPONDING FURTHER TO DAIRYLAND'S 4/23/1990 LETTER PROPOSING SOLUTIONS TO LONG-TERM STORAGE OF SNF AT LACBWR | 10/12/1990 |
| 193 | 103 | FI-113909 | FI-114010 | PRELIMINARY ESTIMATES OF THE TOTAL SYSTEM COST FOR THE RESTRUCTURED PROGRAM: AN ADDENDUM TO THE MAY 1989 ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CRWMP (DOE/RW-0295P) | 12/00/1990 |
| 194 | 104 | EDB-001-1520 | EDB-001-1521 | ACTION MEMO RE: APPROVAL FOR PUBLICATION OF THE 1990 ACR | 12/21/1990 |
| 196 | 105 | PEXP0005202 | PEXP0005210 | DETERMINATION OF COST EFFECTIVE WASTE MANAGEMENT SYSTEM RECEIPT RATES (PREPARED BY R.W. MCKEE AND H.D. HUBER, PNL, AND PRESENTED AT THE 1991 HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VE | 1991 |
| 198 | 106 | PDPC0006689 | PDPC0006692 | BLACK & VEATCH PROPOSAL TO PERFORM A STUDY INVESTIGATING THE FEASIBILITY OF AN ISFSI AT THE LACBWR SITE (ATTACHMENT TO LETTER AT PDPC0006687-88) | 2/8/1991 |
| 200 | 106 | PDPC0006687 | PDPC0006688 | MEMO PREPARED BY J. LEIFER REGARDING LACBWR FUEL REPROCESSING AND DRY STORAGE OPTIONS AND EVALUATION | 2/14/1991 |
| 210 | 108 | PLAC0149770 | PLAC0149806 | DRAFT 1991 APR | 5/1/1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 213 | 108 | PLAC0079787 | PLAC0079822 | LETTER FROM CAROL RUETER (DOE) TO J. TAYLOR (DAIRYLAND) REGARDING AND ATTACHING DRAFT 1991 APR. | 5/15/1991 |
| 224 | 111(without cover letter) | PLAC0148936 | PLAC0148983 | DRAFT LACBWR FUEL DISPOSITION STRATEGY | 8/31/1991 |
| 226 | 112 | HQR-003-0798 | HQR-003-1087 | DRAFT MISSION PLAN AMENDMENT (DOE/RW-0316P) | 9/00/1991 |
| 227 | 112 (complete) | HQR-003-0798 | HQR-003-1004 | DOE REPORT, OCRWM: 1991 DRAFT MISSION PLAN AMENDMENT | 9/00/1991 |
| 232 | 114 | PLAC0148900 | PLAC0148911 | LETTER RE: RECOMMENDATIONS FOR EVALUATING OPTIONS FOR LONG TERM FUEL STORAGE AT LACBWR ENCLOSING "LACBWR SPENT FUEL STORAGE STRATEGY" | 11/4/1991 |
| 233 | 118 | HQR-002-0797 | HQR-002-0859 | DECEMBER 1991 ACR (DOE/RW-0331P) | 12/00/1991 |
| 234 | 119 | HQR-004-0426 | HQR-004-0461 | 1991 APR (DOE/RW-0328P - OCRWM VERSION) | 12/00/1991 |
| 235 | 116 | PA-101692 | PA-101888 | DECEMBER 1991 - SPENT FUEL STORAGE REQUIREMENTS 1991--2040 | 12/00/1991 |
| 236 | 121 | YDK-007-1413 | YDK-007-1414 | MEMORANDUM FROM YANKEE ATOMIC -BOLTON, R.M. GRUBE TO A. KADAK RE: JOHN BARTLETT TELEPHONE CONVERSATION DEC. 12, 1991 | 12/18/1991 |
| 237 | 122 | EDB0011764 | EDB0011765 | MEMORANDUM: APPROVAL FOR PUBLICATION OF THE 1991 ACR | 12/20/1991 |
| 238 | 123 (with APR) | PLAC0079784 | PLAC0079785 | LETTER FROM DOE TO DAIRYLAND ENCLOSING 1991 APR | 12/30/1991 |
| 244 | 126 | PLAC0079752 | PLAC0079761 | LETTER FROM DOE TO DAIRYLAND RE ALLOCATIONS IN 1991 ACR AND INSTRUCTIONS RELATING TO THE SUBMISSION OF DCS | 3/4/1992 |
| 247 | 128 | YDK-006-1228 | YDK-006-1229 | LETTER FROM DOE, OCRWM, J. BARTLETT TO A. KADAK, RE: PRIORITY SHIPMENT OF SNF AND ACR ISSUE RESOLUTION PROCESS | 4/6/1992 |
| 256 | 132 | PLAC0079732 | PLAC0079740 | DAIRYLAND LETTER TO DOE SUBMITTING DCSs FOR YEARS 1998-2007 | 9/17/1992 |
| 263 | 137 (Cover Letter w/enclosures) | PLAC0149701 | PLAC0149701 | LETTER FROM DOE TO DAIRYLAND APPROVING DCSs SUBMITTED BY DAIRYLAND ON 9/24/1992 | 12/22/1992 |
| 265 | 139 (cover letter only) | COF0360896 | COF0360906 | APPROVAL OF SEVEN REVISED DCSs DATED SEPTEMBER 24, 1992 | 12/22/1992 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 268 | 139 | PLAC0149700 | PLAC0149700 | LETTER FROM DAIRYLAND TO DOE (STRAND) RESPONDING TO 12/22/1992 DOE LETTER RAISING INCONSISTENCY BETWEEN DCS AND FICA STUDY | 2/1/1993 |
| 270 | 140 | PDPC0014789 | PDPC0014791 | MEMORANDUM RE: DECOMMISSIONING AND SNF DISPOSITION TOPICS DISCUSSED AT FEBRUARY 18-19, 1993 DECOMMISSIONING WORKSHOP HOSTED BY NES/BOSTON EDISON | 3/3/1993 |
| 272 | 486 | PA-222512 | PA-222517 | SIGNIFICANCE OF CAMPAIGNED SPENT FUEL SHIPMENTS (AUTHORS: J.W. DOMAN, WESTON/ROGERS & ASSOCIATES; T.E. TEHAN, PACIFIC NUCLEAR) | 4/00/1993 |
| 275 | 141 | CTR-003-0001 | CTR-003-0030 | PRESENTATION MATERIALS - ""STANDARD CONTRACT ISSUE RESOLUTION PROCESS: AN OVERVIEW AND STATUS"" BY DAVID C. JONES (E.R. JOHNSON), NANCY S. MONTGOMERY (DOE), AND BILLY M. COLE (E.R. JOHNSON) | 4/29/1993 |
| 276 | 143 | HQR-001-2315 | HQR-001-2356 | 1992 ACR, REV.1 (DOE/RW-0418), MAY 1993 | 5/00/1993 |
| 277 | 144 | PLAC0148770 | PLAC0148795 | COMMENTS PREPARED BY DR. RAFFETY TO DRAFT STATUS REPORT FOR DISPOSITION OF SPENT NUCLEAR FUEL - LACBWR | 5/10/1993 |
| 285 | 149 | YMP-001-0377 | YMP-001-0585 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM THROUGHPUT RATE ANALYSIS (PREPARED BY SYSTEMS ANALYSIS) | 8/17/1993 |
| 295 | 151 | PDPC0002392 | PDPC0002396 | LACBWR DECOMMISSIONING COST STUDY MEETING WITH SARGENT AND LUNDY ON FEBRUARY 1 1994 | 2/8/1994 |
| 309 | 156 | YDK-005-1983 | YDK-005-1987 | LETTER FROM DOE, CONTRACTING OFFICER, R. A. MILNER RESPONSE TO ANDREW KADAK'S LETTER OF APRIL 20, 94, TO THE SEC. OF ENERGY. | 6/16/1994 |
| 312 | 158 | PDPC0002905 | PDPC0003534 | LACBWR DECOMMISSIONING COST STUDY - REV 1 | 7/1/1994 |
| 330 | 169 | HQR-001-2244 | HQR-001-2313 | 1994 APR & ACR | 3/00/1995 |
| 339 | 171 | PDPC0011187 | PDPC0011188 | GENOA FUELTECH, INC ARTICLES OF INCORPORATION | 7/27/1995 |
| 346 | 176 | HQO.19950929.0010.0001 | HQO.19950929.0010.0001 | LETTER TO ANDREW C. KADAK (YA) FROM DR. DANIEL A. DREYFUS (DOE) REGARDING EXCHANGE PROCESS AND PRIORITY ACCEPTANCE TO SHUT DOWN REACTORS | 9/28/1995 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 350 | 180 | PDPC0020014 | PDPC0020018 | ATOMIC ENERGY COMMISSION LACBWR SPENT NUCLEAR FUEL | 3/4/1996 |
| 353 | 182 | CTR-002-0138 | CTR-002-0200 | 1995 APR AND ACR | 9/00/1996 |
| 355 | 185 | PDPC0002343 | PDPC0002348 | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING | 12/16/1996 |
| 363 | 488 | PDPC0014699 | PDPC0014700 | EDLOW INTERNATIONAL MEETING MARCH 11 1997 | 3/13/1997 |
| 371 | 195 (letter and attachment) | PDPC0010981 | PDPC0010984 | SUMMARY OF UTILITY COMMENTS AND RESPONSES TO THE DOE'S 12/17/1996 LETTER REGARDING DETERMINATION OF UNAVOIDABLE DELAY | 6/3/1997 |
| 378 | 200 has more attachments | PDPC0006551 | PDPC0006553 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE FOR SNF SCHEDULED TO BE PICKED UP FROM LACBWR IN 1998 | 11/19/1997 |
| 381 | 201 (letter and attachment) 382 (attachment only) | PLAC0078507 | PLAC0078508 | MEMO RE: BRIMER MEETING WITH EDLOW INTERNATIONAL RE: SPENT FUEL STORAGE OPTION AND TRADING OF ANNUAL ACCEPTANCE ALLOCATIONS (SWAPS) | 12/16/1997 |
| 382 | 201 (letter and attachment) 381 (letter only) | PLAC0078509 | PLAC0078511 | DRAFT EXCLUSIVE BROKERAGE AND PLACEMENT AGREEMENT PREPARED BY EDLOW INTERNATIONAL RELATING TO PROPOSED SERVICES TO FACILITATE TRADING OF ACCEPTANCE ALLOCATIONS | 12/16/1997 |
| 386 | 208 | PDPC0006547 | PDPC0006547 | LETTER FROM DAIRYLAND TO DOE (TOMASONI) RESPONDING TO 3/5/1998 LETTER NOT APPROVING FINAL DELIVERY SCHEDULE (FDS) AND REQUESTING BASIS FOR REJECTION OF FDS SUBMITTAL | 3/18/1998 |
| 387 | 209 (full version) | PLAC0097705 | PLAC0097707 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE (FDS) FOR FUEL TO BE PICKED UP IN 1999 | 3/27/1998 |
| 391 | 211 | PLAC0097704 | PLAC0097704 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND REJECTING FINAL DELIVERY SCHEDULE FOR DECEMBER 1999 | 6/15/1998 |
| 403 | 218 | PLAC0014610 | PLAC0014614 | SARGENT AND LUNDY ESTIMATE FOR ACTIVITIES EVALUATING THE LACBWR SITE IN SUPPORT OF DAIRYLAND PLANNING FOR SPENT FUEL DRY STORAGE | 11/11/1998 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Common Exhibits**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 417 | 229 | PLAC0078490 | PLAC0078491 | MEMO DISCUSSING 4/12/1999 DAIRYLAND MEETING RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | 4/13/1999 |
| 427 | 239 | PLAC0138277 | PLAC0138277 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ACKNOWLEDGING AND REFUSING TO APPROVE 7/7/1999 FINAL DELIVERY SCHEDULE (FDS) FOR DELIVERY IN 2000 AND WAIVING REQUIREMENT TO SUBMIT REVISED SCHEDULE | 8/23/1999 |
| 432 | 244 | PLAC0103840 | PLAC0103840 | LACBWR UTN NUMBERS FOR 2000 | 2/2/2000 |
| 481 | 274 | HQR145-0001 | HQR145-0056 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT | 5/00/2002 |
| 482 | 274 | HQR239-0031 | HQR239-0086 | OFFICE OF RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 05, DCN 05 | 5/00/2002 |
| 526 | 285 | PLAC0041548 | PLAC0041563 | TASK 5 - FUEL DEBRIS IDENTIFICATION AND REMOVAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 | 10/28/2002 |
| 532 | 291 | PLAC0041656 | PLAC0041691 | TASK 9 - SPENT NUCLEAR FUEL CHARACTERIZATION LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.09.01 | 12/5/2002 |
| 533 | 292 | PLAC0026196 | PLAC0026240 | LACBWR FUEL CONDITION REPORT - REV. 0; LAC-TR-140 | 12/16/2002 |
| 538 | 306 (excerpt) | PLAC0041258 | PLAC0041501 | PHASE 1 TASK 2 - LACBWR RPV ACTIVATED MATERIAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.02.01 | 1/14/2003 |
| 557 | 324 | PDPC0020772 | PDPC0020789 | CASK SYSTEM TECHNOLOGY SURVEY LACBWR SPENT FUEL REMOVAL PROJECT NUMBER 6564 REVISION NO 3 | 8/25/2003 |
| 573 | 334 | WILK0000932 | WILK0000961 | 2004 ANNUAL REPORT - DAIRYLAND | 1/1/2004 |
| 574 | 336 | PDPC0022325 | PDPC0022326 | DRAFT OF IDEAS TO PRESENT TO DOE | 1/7/2004 |
| 577 | 337 | PDPC0021893 | PDPC0021897 | NOTES FROM JANUARY 16TH DOE/DAIRYLAND SPENT FUEL MEETING | 1/18/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 578 | 343 | PDPC0006387 | PDPC0006392 | DAIRYLAND RESPONSE TO NRC RAI ON SPENT FUEL MANAGEMENT AND FUNDING PLAN FOR LACBWR | 3/2/2004 |
| 581 | 495 | HQR3860001 | HQR3860194 | INITIAL DRAFT VERSION OF DATA SHEET ITEM 1 REPORT: FACILITY INFORMATION DATA SHEETS; CONTRACT NO. DE-AF28-04RW12239/A000 | 3/31/2004 |
| 583 | 349 | PDPC0027565 | PDPC0027566 | PRIVATE FUEL STORAGE STATUS AND BUYOUT OFFER | 4/5/2004 |
| 584 | 345 | PLAC0149330 | PLAC0149332 | RESPONSE TO 3/22/2004 DOE REQUEST FOR UPDATED FACILITY INTERFACE DATA RELATING TO DELIVERY OF SNF, INCLUDING UPDATED DATA SHEET | 4/28/2004 |
| 594 | 357 | HQR322-0001 | HQR322-0042 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 06 | 9/1/2004 |
| 598 | 338 | PDPC0021076 | PDPC0021078 | REPORT ON NRC/DURATEK MEETING | 11/9/2004 |
| 610 | 366 (attachment only) | PDPC0021083 | PDPC0021095 | REPORT OF JANUARY 11 2005 CLOSED MEETING WITH DAIRYLAND TO DISCUSS REMOVAL OF THE REACTOR PRESSURE VESSEL AT LACBWR | 1/14/2005 |
| 618 | 375 (e-mail and attachment) | PLAC0021619 | PLAC0021621 | DURATEK RPV REMOVAL PROPOSAL DISCUSSION MEETING MINUTES APRIL 1 2005 - LACBWR | 4/1/2005 |
| 620 | 376 | PLAC0021698 | PLAC0021698 | MEMORANDUM RE: ESTIMATED COST FOR REMOVAL OF RPV RELYING UPON 2003 COST STUDY | 4/5/2005 |
| 635 | 385 (complete version) | PDPC0021315 | PDPC0021373 | A REPORT TO DPC FOR PHASE I - LA CROSSE BWR PRESSURE VESSEL DISPOSITION ANALYSIS | 7/6/2005 |
| 637 | 386 | PDPC0021300 | PDPC0021302 | LACBWR REACTOR PRESSURE VESSEL REMOVAL AND DISPOSAL PROJECT | 7/8/2005 |
| 646 | 393 | PLAC0049955 | PLAC0050102 | LACBWR RPV REMOVAL/DISPOSAL AND B/C WASTE DISPOSAL CONTRACT P7802 AND P7949 | 8/11/2005 |
| 647 | 398 | PDPC0022052 | PDPC0022054 | LETTER TO PAUL GOLAN REQUESTING MEETING TO DISCUSS DAIRYLAND'S PLANS RELATIVE TO DECOMMISSIONING LACBWR AND DISPOSITION OF THE SNF | 9/12/2005 |
| 648 | 400 | PDPC0011077 | PDPC0011078 | AGREEMENT TO SUBSCRIBE FOR SHARES OF GENOA FUELTECH INC | 10/5/2005 |
| 657 | 489 | STUA0000001 | STUA0000298 | GOING THE DISTANCE? THE SAFE TRANSPORT OF SPENT NUCLEAR FUEL AND HIGH-LEVEL RADIOACTIVE WASTE4 IN THE UNITED STATES | 1/1/2006 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Common Exhibits

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 660 | 415 | PDPC0027517 | PDPC0027520 | LACBWR SPENT FUEL REMOVAL PROJECT - DECISION REQUIRED | 1/17/2006 |
| 664 | 423 | PDPC0027485 | PDPC0027491 | ISSUANCE OF MATERIALS LICENSE NO SNM-2513 FOR THE PRIVATE FUEL STORAGE FACILITY TAC NO L23821 | 2/21/2006 |
| 681 | 174, 183, 184, 186, 187, 188, 194, 197, 207, 228, 231, 232, 234, 235, 236, 237, 238, 241, 242, 249, 262, 270, 271, 272, 275, 353, 381, 389, 416, 432, 434 (excerpts) | DPID0000001 | DPID0001834 | DAIRYLAND INITIAL SUMMARY OF DAMAGES AND INITIAL DISCLOSURES | 7/28/2006 |
| 713 | 447 | SMIT0000069 | SMIT0000069 | EMAIL FROM TIM BLYTHE TO TODD SMITH AND GUS CHIRGOTT RE: RPV TRANSPORTATION ESTIMATE | 3/6/2007 |
| 782 | 460 385 (Full Report dated 07/06/2005) | SMIT0000062 | SMIT0000062 | LACBWR RPV DISPOSITION ANALYSIS - PHASE I REPORT - SECTION 1.0- EXECUTIVE SUMMARY | Undated |
| 845 | 302 | PLAC0007890 | PLAC0007890 | DAIRYLAND POWER COOPERATIVE LACBWR FACILITY ORGANIZATION | 1/30/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 21 | | PDPC0004909 | PDPC0005002 | NUCLEAR WASTE POLICY ACT OF 1982, AS AMENDED; 42 U.S.C. 10101 | 1/7/1983 |
| 22 | | PLAC0108696 | PLAC0108740 | NUCLEAR WASTE POLICY ACT OF 1982 - PUBLIC LAW 97-425 | 1/7/1983 |
| 24 | | PLAC0108767 | PLAC0108802 | COMMENTS AND MARK-UP OF DRAFT STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 1/24/1983 |
| 25 | | TV 1226 | TV1235 | MEMORANDUM TO APPA [AMERICAN PUBLIC POWER ASSOCIATION] MEMBERS WITH INTERESTS IN NUCLEAR POWER PLANTS FROM EILEEN PEERLESS RE: RESULTS OF DOE BRIEFING ON NUCLEAR WASTE BILL AND DISPOSAL CONTRACTS | 1/24/1983 |
| 26 | | PLAC0108762 | PLAC0108766 | MARKED-UP AND ANNOTATED MEMORANDUM RE: COMMENTS AND ISSUES RELATING TO 1982 NUCLEAR WASTE POLICY ACT, DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND 1/19/1983 DOE BRIEFING | 2/2/1983 |
| 27 | | PLAC0146328 | PLAC0146332 | CLEAN VERSION - MEMORANDUM RE: COMMENTS AND ISSUES RELATING TO 1982 NUCLEAR WASTE POLICY ACT, DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND 1/19/1983 DOE BRIEFING | 2/2/1983 |
| 28 | | PLAC0093890 | PLAC0093904 | 10 C.F.R. PART 961 - NOTICE OF PROPOSED RULEMAKING - STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 2/4/1983 |
| 29 | | ADM-001-0668 | ADM-001-0688 | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE (NOTICE OF PROPOSED RULEMAKING) 48 FR 5458-5471, WITH ATTACHED FINAL RULE; CORRECTION (48 FR 23160-23161, MAY 24, 1983), PROPOSED RULE (49 FR 6500-6501, FEB. 22, 1984 | 2/4/1983 |
| 30 | | PLAC0108682 | PLAC0108695 | 10 C.F.R. PART 960 - NUCLEAR WASTE POLICY ACT OF 1982; NOTICE OF PROPOSED GENERAL GUIDELINES FOR RECOMMENDATION OF SITES FOR REPOSITORIES; PROPOSED RULE; FED. REG. PART II, VOL. 48 NO. 26 | 2/7/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 31 | | HQZ.19881108.7776.0001 | HQZ.19881108.7776.0009 | LETTER TO ROBERT MORGAN (DOE) FROM C. KING MALLORY (HUNTON & WILLIAMS) ON BEHALF OF FLORIDA POWER & LIGHT CO. RE: INITIAL COMMENTS ON DOE DRAFT CONTRACT | 2/8/1983 |
| 32 | | ADM-001-0838 | ADM-001-0848 | LETTER TO ROBERT MORGAN (DOE) FROM H.B. TUCKER (DUKE POWER COMPANY) RE: ATTACHED PRELIMINARY COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 2/8/1983 |
| 33 | | PLAC0108756 | PLAC0108761 | MEMORANDUM DISCUSSING ISSUES AND COMMENTS RELATING TO R. SHIMSHAK'S 2/2/1983 MEMO RELATING TO DRAFT STANDARD CONTRACT AND NWPA OF 1982 | 2/10/1983 |
| 34 | | PLAC0093888 | PLAC0093889 | LETTER FROM DOE TO DAIRYLAND PROVIDING NOTICE OF PROPOSED RULEMAKING RE: DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLRW AND INVITING COMMENT ON SAME | 2/14/1983 |
| 35 | | PLAC0108590 | PLAC0108659 | EDISON ELECTRIC INSTITUTE'S INITIAL DRAFT COMMENTS ON THE PROPOSED DOE CONTRACT COVERING NUCLEAR WASTE DISPOSAL | 2/17/1983 |
| 36 | | PLAC0108577 | PLAC0108582 | LETTER FROM S. RAFFETY TO NATIONAL RURAL ELECTRIC COOPERATIVE ASSOCIATION PROVIDING COMMENTS ON DRAFT STANDARD CONTRACT | 2/25/1983 |
| 37 | | HQZ.19881109.0025.0001 | HQZ.19881109.0025.0008 | LETTER FROM GLENN L. KOSTER (KANSAS GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/1/1983 |
| 38 | | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0003 | LETTER FROM LARRY D. ROOT (IOWA ELECTRIC LIGHT AND POWER CO.) TO ROBERT MORGAN (DOE) RE: COMMENTS ON THE PROPOSED DOE WASTE DISPOSAL SERVICES CONTRACT | 3/3/1983 |
| 39 | | HQZ.19881109.0024.0001 | HQZ.19881109.0024.0008 | DUKE POWER COMPANY FINAL COMMENTS - CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/3/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 40 | | HQR052-0163 | HQR052-0167 | LETTER TO ROBERT MORGAN (DOE) FROM DH PETERSON (NORTHERN STATES POWER COMPANY) RE: COMMENTS ON DRAFT WASTE DISPOSAL CONTRACT | 3/3/1983 |
| 41 | | HQZ.19881108.6775.0001 | HQZ.19881108.6775.0004 | LETTER FROM R. D. SCHERER (DUQUESNE LIGHT) TO ROBERT MORGAN (DOE) RE: COMMENTS ON PROPOSED STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 42 | | HQZ.19881109.0017.0001 | HQZ.19881109.0017.0004 | LETTER FROM BERNARD H. CHERRY (GPU SERVICE CORP) TO ROBERT MORGAN (DOE) RE: ENCLOSED COMMENTS OF DOE'S PROPOSED CONTRACT FOR THE DISPOSAL OF SNF AND/OR HLW | 3/4/1983 |
| 43 | | HQZ.19881109.0015.0002 | HQZ.19881109.0015.0005 | LETTER FROM D.N. MERRILL (PUBLIC SERVICE OF NEW HAMPSHIRE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 44 | | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0014 | LETTER FROM L.F. DALE (MISSISSIPPI POWER & LIGHT) TO ROBERT MORGAN (DOE) RE: ATTACHED COMMENTS ON PROPOSED CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 45 | | PDCP0013152 | PDCP0013184 | LETTER FROM PG&E (PHILIP CRANE) TO ROBERT MORGAN CONCERNING AND ATTACHING COMMENTS TO PROPOSED STANDARD CONTRACT | 3/4/1983 |
| 46 | | HQR052-0272 | HQR052-0280 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM F.L. CLAYTON (ALABAMA POWER COMPANY) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 |
| 47 | | ADM-001-0579 | ADM-001-0586 | LETTER TO ROBERT MORGAN (PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE) FROM J.T. BECKHAM (GEORGIA POWER) RE: CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH LEVEL RADIOACTIVE WASTE | 3/4/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 48 | | HQR052-0456 | HQR052-0462 | LETTER TO ROBERT MORGAN (DOE) FROM GEORGE P. RIFAKES (COMMONWEALTH EDISON) RE: COMMENTS ON PROPOSED STANDARD CONTRACT | 3/4/1983 |
| 49 | | PLAC0108583 | PLAC0108589 | LTR TO DOE PROVIDING DAIRYLAND'S COMMENTS TO NOTICE OF PROPOSED RULEMAKING ON STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW, AND THE NWPA OF 1982 - PROPOSED RULE FOR GENERAL GUIDELINES FOR RECOMMENDATION OF SITES FOR NUCLEAR WASTE REPOSITORIES | 3/7/1983 |
| 50 | | PLAC0146704 | PLAC0146793 | EEI AND UNMWG'S COMMENTS TO PROPOSED DRAFT STANDARD CONTRACT FOR DISPOSAL OF SNF AND/OR HLW | 3/7/1983 |
| 51 | | HQZ.19881109.0139.0001 | HQZ.19881109.0139.0007 | LETTER FROM WILLIAM F. CONWAY (VERMONT YANKEE) TO ROBERT MORGAN (DOE) RE: COMMENTS ON CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | 3/7/1983 |
| 52 | | HQZ.19881109.0137.0001 | HQZ.19881109.0137.0003 | LETTER FROM ARTHUR E. LUNDVALL (BALTIMORE GAS AND ELECTRIC) TO ROBERT MORGAN (DOE) RE: DRAFT DOE UTILITY STANDARD WASTE DISPOSAL CONTRACT | 3/7/1983 |
| 53 | | ADM-001-0002 | ADM-001-0089 | LETTER TO ROBERT MORGAN (DOE) FROM JOHN J. KEARNEY (EEI) RE: COMMENTS ON DOE DRAFT DISPOSAL CONTRACT WITH ATTACHMENTS | 3/7/1983 |
| 54 | | ZAB-001-0892 | ZAB-001-0902 | LETTER TO "THE SECRETARY" (DOE) FROM ROBERT MORGAN (DOE) (WITH ATTACHMENTS) | 4/8/1983 |
| 55 | | PLAC0108571 | PLAC0108572 | LTR FROM DAIRYLAND TO DOE PROVIDING ADMINISTRATIVE INFORMATION RELATING TO EXECUTION OF CONTRACT FOR DISPOSAL OF SNF AND/OR HLW | 4/11/1983 |
| 56 | | PLAC0146308 | PLAC0146311 | MEMORANDUM REGARDING PURPOSE AND INTENT OF NWPA AND POTENTIAL IMPACT ON DAIRYLAND | 4/11/1983 |
| 58 | | ADM-001-0693 | ADM-001-0712 | STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE (FINAL RULE) | 4/18/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 59 | | DE-100456 | DE-100474 | STATEMENT OF ROBERT L. MORGAN, PROJECT DIRECTOR, NUCLEAR WASTE POLICY ACT PROJECT OFFICE, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY RESEARCH AND DEVELOPMENT, UNITED STATES SENATE | 5/2/1983 |
| 60 | | YDK-026-103201 | YDK-026-103206 | EDISON ELECTRIC INSTITUTE - TASK GROUP ON WASTE CONTRACT - MEETING NOTES - MAY 12, 1983, WASHINGTON, D.C. | 5/12/1983 |
| 61 | | PA-177759 | PA-177816 | REPORT ON FINANCING THE DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL AND PROCESSED HIGH-LEVEL RADIOACTIVE WASTE OF 6/83 | 6/00/1983 |
| 62 | | PDPC0023079 | PDPC0023145 | DAIRYLAND CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE; CONTRACT NO. DE-CR01-83NE44377 | 6/15/1983 |
| 63 | | PDPC0026721 | PDPC0026728 | AMENDMENT/MODIFICATION OF DAIRYLAND CONTRACT FOR DISPOSAL OF SNF AND/OR HLW REFLECTING ADJUSTMENT OF ONE-TIME FEE FOR SNF PRODUCED DURING AEC OWNERSHIP | 6/15/1983 |
| 64 | | ZAB-001-1462 | ZAB-001-1462 | LETTER TO JOHN J. KEARNEY (EEI) FROM ROBERT L. MORGAN (NUCLEAR WASTE POLICY ACT PROJECT OFFICE) | 6/17/1983 |
| 65 | | PA-178238 | PA-178295 | REPORT ON FINANCING THE DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL AND PROCESSED HIGH-LEVEL RADIOACTIVE WASTE (DOE/S-0020/1) | 7/00/1983 |
| 72 | | SN-069588 | SN-070015 | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., FEBRUARY 1984, PAGES 1-426 | 2/00/1984 |
| 73 | | PA-162519 | PA-162555 | FEBRUARY 1984 - OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004) | 2/00/1984 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 78 | | Milner 5/2/2002 Dep. Ex. 21 | | MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM. VOLUMES I AND II OF II VOLUMES. OVERVIEW AND CURRENT PROGRAM PLANS - APRIL 1984 (DOE/RW-0005 DRAFT REPRINTED JULY 1984) | 4/00/1984 |
| 96 | | PA-140163 | PA-141779 | MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - VOLUMES 1, 2, AND 3 | 6/00/1985 |
| 97 | | PDPC0014802 | PDPC0014808 | SUPPLEMENTAL AGREEMENT BETWEEN DAIRYLAND AND DOE PROVIDING FOR MODIFICATION AND A SUPPLEMENTAL AGREEMENT TO CONTRACT FOR DISPOSAL OF SNF (DE-CR01-83NE44377) | 6/27/1985 |
| 98 | | PLAC0094140 | PLAC0094143 | LETTER TO DOE SUBMITTING REMITTANCE OF ONE TIME FEE | 6/27/1985 |
| 99 | | PLAC0145928 | PLAC0145929 | LTR TO DOE CORRECTING CERTAIN INFORMATION PROVIDED DURING REMITTANCE OF ONE-TIME FEE PAYMENT ON 6/27/1975 | 7/24/1985 |
| 117 | | PA-171880 | PA-171922 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 1 OF 3 - THE PROPOSAL (DOE/RW-0035/1-REV.1) | 3/00/1987 |
| 118 | | PA-199037 | PA-199206 | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 3 OF 3 - MONITORED RETRIEVABLE STORAGE PROGRAM PLAN (DOE/RW-0035/1-REV.1) | 3/00/1987 |
| 126 | | PA-103067 | PA-103151 | JUNE 1987 ACR (DOE/RW-0146) | 6/00/1987 |
| 127 | | HQR-003-1621 | HQR-003-2143 | OCRWM MISSION PLAN AMENDMENT WITH COMMENTS ON THE DRAFT AMENDMENT AND RESPONSES TO THE COMMENTS (DOE/RW-0128) | 6/00/1987 |
| 132 | | HQR-001-0257 | HQR-001-0276 | DRAFT ACR (DOE/RW-1046) | 7/00/1987 |
| 138 | | HQR-008-0173 | HQR-008-0177 | LETTER TO S.P. KRAFT FROM CHRISTOPHER T. JEDREY | 10/2/1987 |
| 144 | | PLAC0151344 | PLAC0151345 | POTENTIAL SAVINGS ASSOCIATED WITH KEVIN GALLEN'S EFFORTS TO HAVE FUEL REMOVED FROM THE SITE OR COST OF STORING ONSITE PAID BY THE FEDERAL GOVERNMENT | 4/7/1988 |
| 145 | | EDB-001-1098 | EDB-001-1188 | JUNE 1988 ACR (DOE/RW-0191) | 6/00/1988 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 146 | | HQR-003-0688 | HQR-003-0796 | DRAFT 1988 MISSION PLAN AMENDMENT (DOE/RW-0187) | 6/00/1988 |
| 147 | | PLAC0087546 | PLAC0087641 | 1988 ACR | 6/1/1988 |
| 148 | | PLAC0087531 | PLAC0087532 | MEMO DISCUSSING DAIRYLAND'S PARTICIPATION IN ACR STEERING COMMITTEE OF UNWMG | 7/21/1988 |
| 150 | | PLAC0138719 | PLAC0138719 | MEMORANDUM RE: DELIVERY AND ACCEPTANCE OF LACBWR SNF RELYING UPON CAPACITY AND RANKING PUBLISHED IN 1988 ACR | 10/4/1988 |
| 160 | | HQR-006-1736 | HQR-006-1885 | MRS SYSTEM STUDY SUMMARY REPORT (DOE/RW-0235) | 6/00/1989 |
| 161 | | HQR-006-1887 | HQR-006-1919 | THE DOE POSITION ON THE MRS FACILITY | 6/00/1989 |
| 168 | | EDB-001-1442 | EDB-001-1475 | NOVEMBER 1989 REPORT TO CONGRESS ON REASSESSMENT OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM | 11/00/1989 |
| 169 | | PA-172230 | PA-172424 | NTIS REPORT - NUCLEAR WASTE: IS THERE A NEED FOR FEDERAL INTERIM STORAGE? | 11/00/1989 |
| 170 | | PA-163156 | PA-163188 | NOVEMBER 1989 REPORT TO CONGRESS ON REASSESSMENT OF THE CRWM PROGRAM (DOE/RW-0247) | 11/00/1989 |
| 186 | | HQR3860195 | HQR3860235 | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT CASK-HANDING ASSESSMENT LA CROSSE BWR | 10/1/1990 |
| 188 | | PDPC0008070 | PDPC0008071 | LETTER FROM ASST SEC. YOUNG TO DAIRYLAND RESPONDING FURTHER TO DAIRYLAND'S 4/23/1990 LETTER PROPOSING SOLUTIONS TO LONG-TERM STORAGE OF SNF AT LACBWR | 10/12/1990 |
| 192 | | HQR-002-0576 | HQR-002-0699 | DECEMBER 1990 ACR (DOE/RW-0294P) | 12/00/1990 |
| 193 | | FI-113909 | FI-114010 | PRELIMINARY ESTIMATES OF THE TOTAL SYSTEM COST FOR THE RESTRUCTURED PROGRAM: AN ADDENDUM TO THE MAY 1989 ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CRWMP (DOE/RW-0295P) | 12/00/1990 |
| 194 | | EDB-001-1520 | EDB-001-1521 | ACTION MEMO RE: APPROVAL FOR PUBLICATION OF THE 1990 ACR | 12/21/1990 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 196 | | PEXP0005202 | PEXP0005210 | DETERMINATION OF COST EFFECTIVE WASTE MANAGEMENT SYSTEM RECEIPT RATES (PREPARED BY R.W. MCKEE AND H.D. HUBER, PNL, AND PRESENTED AT THE 1991 HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VE | 6/13/1905 |
| 198 | | PDPC0006689 | PDPC0006692 | BLACK & VEATCH PROPOSAL TO PERFORM A STUDY INVESTIGATING THE FEASIBILITY OF AN ISFSI AT THE LACBWR SITE (ATTACHMENT TO LETTER AT PDPC0006687-88) | 2/8/1991 |
| 200 | | PDPC0006687 | PDPC0006688 | MEMO PREPARED BY J. LEIFER REGARDING LACBWR FUEL REPROCESSING AND DRY STORAGE OPTIONS AND EVALUATION | 2/14/1991 |
| 210 | | PLAC0149770 | PLAC0149806 | DRAFT 1991 APR | 5/1/1991 |
| 213 | | PLAC0079787 | PLAC0079822 | LETTER FROM CAROL RUETER (DOE) TO J. TAYLOR (DAIRYLAND) REGARDING AND ATTACHING DRAFT 1991 APR. | 5/15/1991 |
| 224 | | PLAC0148936 | PLAC0148983 | DRAFT LACBWR FUEL DISPOSITION STRATEGY | 8/31/1991 |
| 226 | | HQR-003-0798 | HQR-003-1087 | DRAFT MISSION PLAN AMENDMENT (DOE/RW-0316P) | 9/00/1991 |
| 227 | | HQR-003-0798 | HQR-003-1004 | DOE REPORT, OCRWM: 1991 DRAFT MISSION PLAN AMENDMENT | 9/00/1991 |
| 232 | | PLAC0148900 | PLAC0148911 | LETTER RE: RECOMMENDATIONS FOR EVALUATING OPTIONS FOR LONG TERM FUEL STORAGE AT LACBWR ENCLOSING "LACBWR SPENT FUEL STORAGE STRATEGY" | 11/4/1991 |
| 233 | | HQR-002-0797 | HQR-002-0859 | DECEMBER 1991 ACR (DOE/RW-0331P) | 12/00/1991 |
| 234 | | HQR-004-0426 | HQR-004-0461 | 1991 APR (DOE/RW-0328P - OCRWM VERSION) | 12/00/1991 |
| 235 | | PA-101692 | PA-101888 | DECEMBER 1991 - SPENT FUEL STORAGE REQUIREMENTS 1991--2040 | 12/00/1991 |
| 236 | | YDK-007-1413 | YDK-007-1414 | MEMORANDUM FROM YANKEE ATOMIC -BOLTON, R.M. GRUBE TO A. KADAK RE: JOHN BARTLETT TELEPHONE CONVERSATION DEC. 12, 1991 | 12/18/1991 |
| 237 | | EDB0011764 | EDB0011765 | MEMORANDUM: APPROVAL FOR PUBLICATION OF THE 1991 ACR | 12/20/1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 238 | | PLAC0079784 | PLAC0079785 | LETTER FROM DOE TO DAIRYLAND ENCLOSING 1991 APR | 12/30/1991 |
| 239 | | PLAC0079767 | PLAC0079783 | FINAL RULE - STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE - FEDERAL REGISTER PART II 10 CFR PART 961; VOL 56 NO 251 | 12/31/1991 |
| 244 | | PLAC0079752 | PLAC0079761 | LETTER FROM DOE TO DAIRYLAND RE ALLOCATIONS IN 1991 ACR AND INSTRUCTIONS RELATING TO THE SUBMISSION OF DCS | 3/4/1992 |
| 247 | | YDK-006-1228 | YDK-006-1229 | LETTER FROM DOE, OCRWM, J. BARTLETT TO A. KADAK, RE: PRIORITY SHIPMENT OF SNF AND ACR ISSUE RESOLUTION PROCESS | 4/6/1992 |
| 253 | | PLAC0137830 | PLAC0137831 | LETTER FROM DOE (DETMER) TO DAIRYLAND (BERG) ATTACHING APPROVED DCS FORM | 6/6/1992 |
| 256 | | PLAC0079732 | PLAC0079740 | DAIRYLAND LETTER TO DOE SUBMITTING DCSs FOR YEARS 1998-2007 | 9/17/1992 |
| 257 | | COF0350212 | COF0350227 | NWPA-830C; APPENDIX C - DCS; DCS IDENTIFICATION NUMBER: 98-1301-4377-01; CONTRACT NUMBER: DE-CR01-83NE44377 | 9/24/1992 |
| 263 | | PLAC0149701 | PLAC0149701 | LETTER FROM DOE TO DAIRYLAND APPROVING DCSs SUBMITTED BY DAIRYLAND ON 9/24/1992 | 12/22/1992 |
| 265 | | COF0360896 | COF0360906 | APPROVAL OF SEVEN REVISED DCSs DATED SEPTEMBER 24, 1992 | 12/22/1992 |
| 268 | | PLAC0149700 | PLAC0149700 | LETTER FROM DAIRYLAND TO DOE (STRAND) RESPONDING TO 12/22/1992 DOE LETTER RAISING INCONSISTENCY BETWEEN DCS AND FICA STUDY | 2/1/1993 |
| 270 | | PDPC0014789 | PDPC0014791 | MEMORANDUM RE: DECOMMISSIONING AND SNF DISPOSITION TOPICS DISCUSSED AT FEBRUARY 18-19, 1993 DECOMMISSIONING WORKSHOP HOSTED BY NES/BOSTON EDISON | 3/3/1993 |
| 272 | | PA-222512 | PA-222517 | SIGNIFICANCE OF CAMPAIGNED SPENT FUEL SHIPMENTS (AUTHORS: J.W. DOMAN, WESTON/ROGERS & ASSOCIATES; T.E. TEHAN, PACIFIC NUCLEAR) | 4/00/1993 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 275 | | CTR-003-0001 | CTR-003-0030 | PRESENTATION MATERIALS - ""STANDARD CONTRACT ISSUE RESOLUTION PROCESS: AN OVERVIEW AND STATUS"" BY DAVID C. JONES (E.R. JOHNSON), NANCY S. MONTGOMERY (DOE), AND BILLY M. COLE (E.R. JOHNSON) | 4/29/1993 |
| 276 | | HQR-001-2315 | HQR-001-2356 | 1992 ACR, REV.1 (DOE/RW-0418), MAY 1993 | 5/00/1993 |
| 277 | | PLAC0148770 | PLAC0148795 | COMMENTS PREPARED BY DR. RAFFETY TO DRAFT STATUS REPORT FOR DISPOSITION OF SPENT NUCLEAR FUEL - LACBWR | 5/10/1993 |
| 279 | | PLAC0079706 | PLAC0079714 | LETTER FROM DOE TO DAIRYLAND RE: PUBLICATION OF 1992 APR AND ACR AND ATTACHING INSTRUCTIONS FOR COMPLETING DCS FORMS | 6/15/1993 |
| 280 | | COF0360887 | COF0360888 | LETTER FROM DOE (THOMASONI) TO DAIRYLAND (BERG) TRANSMITTING 1992 APR | 6/15/1993 |
| 282 | | HQR-006-0804 | HQR-006-0809 | MEMORANDUM TO L. BARRETT FROM R. MILNER RE: RESPONSE TO YANKEE ATOMIC'S DCSs AND REQUEST FOR PRIORITY ACCEPTANCE (WITH ATTACHMENTS) | 6/24/1993 |
| 283 | | HQR-006-0711 | HQR-006-0713 | DRAFT ACTION MEMO TO L. BARRETT FROM R. MILNER RE: RESPONSE TO YANKEE ATOMIC'S DCSs AND REQUEST FOR PRIORITY ACCEPTANCE - DRAFTED BY N. SLATER | 6/24/1993 |
| 285 | | YMP-001-0377 | YMP-001-0585 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM THROUGHPUT RATE ANALYSIS (PREPARED BY SYSTEMS ANALYSIS) | 8/17/1993 |
| 295 | | PDPC0002392 | PDPC0002396 | LACBWR DECOMMISSIONING COST STUDY MEETING WITH SARGENT AND LUNDY ON FEBRUARY 1 1994 | 2/8/1994 |
| 306 | | HQR-006-0345 | HQR-006-0347 | NOTICE OF INQUIRY - WASTE ACCEPTANCE ISSUES - 59 FED REG 27007 | 5/25/1994 |
| 309 | | YDK-005-1983 | YDK-005-1987 | LETTER FROM DOE, CONTRACTING OFFICER, R. A. MILNER RESPONSE TO ANDREW KADAK'S LETTER OF APRIL 20, 94, TO THE SEC. OF ENERGY. | 6/16/1994 |
| 312 | | PDPC0002905 | PDPC0003534 | LACBWR DECOMMISSIONING COST STUDY - REV 1 | 7/1/1994 |
| 318 | | COF0360884 | COF0360886 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND (BERG) REGARDING BEGINNING OF DCS SUBMISSION PROCESS | 10/12/1994 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 330 | | HQR-001-2244 | HQR-001-2313 | 1994 APR & ACR | 3/00/1995 |
| 331 | | FI-116491 | FI-116497 | FEDERAL REGISTER, VOL. 60, NO. 85, 21793-21798. ACTION: DOE FINAL INTERPRETATION OF NUCLEAR WASTE ACCEPTANCE ISSUES. | 5/3/1995 |
| 339 | | PDPC0011187 | PDPC0011188 | GENOA FUELTECH, INC ARTICLES OF INCORPORATION | 7/27/1995 |
| 340 | | PDPC0011172 | PDPC0011174 | ORGANIZATIONAL RESOLUTIONS OF GENOA FUELTECH INC | 8/14/1995 |
| 341 | | PDPC0011175 | PDPC0011176 | BYLAWS OF GENOA FUELTECH INC ADOPTED AUGUST 16 1995 | 8/16/1995 |
| 346 | | HQO.19950929.0010.0001 | HQO.19950929.0010.0001 | LETTER TO ANDREW C. KADAK (YA) FROM DR. DANIEL A. DREYFUS (DOE) REGARDING EXCHANGE PROCESS AND PRIORITY ACCEPTANCE TO SHUT DOWN REACTORS | 9/28/1995 |
| 348 | | HQR3860236 | HQR3860279 | NUCLEAR FUEL DATA | 2/1/1996 |
| 350 | | PDPC0020014 | PDPC0020018 | ATOMIC ENERGY COMMISSION LACBWR SPENT NUCLEAR FUEL | 3/4/1996 |
| 352 | | | | PUBLIC INFORMATION CIRCULAR FOR SHIPMENTS OF IRRADIATED REACTOR FUEL - NUREG-0725 REV. 11 | 7/1/1996 |
| 353 | | CTR-002-0138 | CTR-002-0200 | 1995 APR AND ACR | 9/00/1996 |
| 354 | | PLAC0046676 | PLAC0046734 | LACBWR DECOMMISSIONING PLAN | 10/1/1996 |
| 355 | | PDPC0002343 | PDPC0002348 | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING | 12/16/1996 |
| 356 | | PDPC0015035 | PDPC0015035 | LETTER FROM DOE ADVISING IT WILL BE UNABLE TO BEGIN ACCEPTANCE OF SNF FOR DISPOSAL AT A REPOSITORY OR INTERIM FACILITY BY JANUARY 31, 1998 | 12/17/1996 |
| 363 | | PDPC0014699 | PDPC0014700 | EDLOW INTERNATIONAL MEETING MARCH 11 1997 | 3/13/1997 |
| 370 | | PDPC0010978 | PDPC0010980 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND FOLLOWING UP ON 12/17/1996 DOE LETTER INFORMING UTILITIES OF ANTICIPATED DELAY IN BEGINNING SNF ACCEPTANCE AND REQUESTING COMMENTS ON HOW TO ACCOMMODATE DELAY | 6/3/1997 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 371 | | PDPC0010981 | PDPC0010984 | SUMMARY OF UTILITY COMMENTS AND RESPONSES TO THE DOE'S 12/17/1996 LETTER REGARDING DETERMINATION OF UNAVOIDABLE DELAY | 6/3/1997 |
| 377 | | PDPC0014977 | PDPC0014978 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ADDRESSING RESPONSES TO DOE'S 6/3/1997 LETTER EXPLAINING DOE'S PRELIMINARY DETERMINATION THAT THE DELAY IN ACCEPTANCE WAS UNAVOIDABLE | 9/18/1997 |
| 378 | | PDPC0006551 | PDPC0006553 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE FOR SNF SCHEDULED TO BE PICKED UP FROM LACBWR IN 1998 | 11/19/1997 |
| 379 | | PDPC0006550 | PDPC0006550 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND WITHDRAWING 6/3/1997 PRELIMINARY DETERMINATION THAT DOE'S DELAY IN BEGINNING ACCEPTANCE WAS UNAVOIDABLE | 12/10/1997 |
| 381 | | PLAC0078507 | PLAC0078508 | MEMO RE: BRIMER MEETING WITH EDLOW INTERNATIONAL RE: SPENT FUEL STORAGE OPTION AND TRADING OF ANNUAL ACCEPTANCE ALLOCATIONS (SWAPS) | 12/16/1997 |
| 382 | | PLAC0078509 | PLAC0078511 | DRAFT EXCLUSIVE BROKERAGE AND PLACEMENT AGREEMENT PREPARED BY EDLOW INTERNATIONAL RELATING TO PROPOSED SERVICES TO FACILITATE TRADING OF ACCEPTANCE ALLOCATIONS | 12/16/1997 |
| 383 | | PDPC0011169 | PDPC0011170 | STATEMENT CONFIRMING OWNERSHIP OF SHARES OF GENOA FUELTECH INC | 12/19/1997 |
| 385 | | PDPC0014933 | PDPC0014933 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND REJECTING FINAL DELIVERY SCHEDULE AND WAIVING REQUIREMENT TO PROVIDE REVISED SCHEDULE | 3/5/1998 |
| 386 | | PDPC0006547 | PDPC0006547 | LETTER FROM DAIRYLAND TO DOE (TOMASONI) RESPONDING TO 3/5/1998 LETTER NOT APPROVING FINAL DELIVERY SCHEDULE (FDS) AND REQUESTING BASIS FOR REJECTION OF FDS SUBMITTAL | 3/18/1998 |
| 387 | | PLAC0097705 | PLAC0097707 | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE (FDS) FOR FUEL TO BE PICKED UP IN 1999 | 3/27/1998 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 389 | | PLAC0138305 | PLAC0138306 | DAIRYLAND LETTER TO DOE REQUESTING CONTRACTUAL ASSURANCES THAT DOE WILL PERFORM IN ACCORDANCE WITH ITS OBLIGATIONS AND FOR A CURRENT SCHEDULE FOR SNF ACCEPTANCE | 6/4/1998 |
| 391 | | PLAC0097704 | PLAC0097704 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND REJECTING FINAL DELIVERY SCHEDULE FOR DECEMBER 1999 | 6/15/1998 |
| 392 | | PDPC0004526 | PDPC0004594 | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | 7/1/1998 |
| 402 | | PDPC0020576 | PDPC0020648 | 1998 LACBWR DECOMMISSIONING AND DECONTAMINATION COST STUDY UPDATE | 11/1/1998 |
| 403 | | PLAC0014610 | PLAC0014614 | SARGENT AND LUNDY ESTIMATE FOR ACTIVITIES EVALUATING THE LACBWR SITE IN SUPPORT OF DAIRYLAND PLANNING FOR SPENT FUEL DRY STORAGE | 11/11/1998 |
| 417 | | PLAC0078490 | PLAC0078491 | MEMO DISCUSSING 4/12/1999 DAIRYLAND MEETING RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | 4/13/1999 |
| 427 | | PLAC0138277 | PLAC0138277 | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ACKNOWLEDGING AND REFUSING TO APPROVE 7/7/1999 FINAL DELIVERY SCHEDULE (FDS) FOR DELIVERY IN 2000 AND WAIVING REQUIREMENT TO SUBMIT REVISED SCHEDULE | 8/23/1999 |
| 439 | | PLAC0097604 | PLAC0097604 | DOE SNF ACCEPTANCE RATE AFTER IT STARTS RECEIVING SNF RELYING UPON DATA IN MARCH 1995 APR/ACR - HANDWRITTEN NOTES PREPARED BY DR. RAFFETY | 10/16/2000 |
| 460 | | PDPC0020239 | PDPC0020307 | BUREAU OF INDIAN AFFAIRS DECISION ON ADMINISTRATIVE APPEAL | 8/29/2001 |
| 467 | | PDPC0011079 | PDPC0011092 | CONTRIBUTION AGREEMENT | 2/7/2002 |
| 481 | | HQR145-0001 | HQR145-0056 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT | 5/00/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 482 | | HQR239-0031 | HQR239-0086 | OFFICE OF RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 05, DCN 05 | 5/00/2002 |
| 524 | | PDPC0032551 | PDPC0032551 | EMAIL FROM CHRISTIANS TO SANS CRAINTE DISCUSSING IDEAS AND JUSTIFICATION FOR FUEL REMOVAL AND DISMANTLEMENT DEMONSTRATION PROJECTS | 10/24/2002 |
| 526 | | PLAC0041548 | PLAC0041563 | TASK 5 - FUEL DEBRIS IDENTIFICATION AND REMOVAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 | 10/28/2002 |
| 527 | | PLAC0041592 | PLAC0041633 | TASK 7 - ALTERNATIVE SPENT FUEL CASK LOADING CONFIGURATION REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.07.01 | 10/28/2002 |
| 528 | | PDPC0032549 | PDPC0032550 | PROPOSED JUSTIFICATION FOR DOE FUNDING OF LACBWR FUEL REMOVAL /DECOMMISSIONING PROJECT | 10/30/2002 |
| 530 | | PLAC0041635 | PLAC0041654 | TASK 8 - SPENT NUCLEAR FUEL CASK SYSTEMS LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC 0101.08.01 | 11/14/2002 |
| 531 | | PLAC0041537 | PLAC0041546 | TASK 4 - OTHER RADIOACTIVE MATERIALS PACKAGING AND DISPOSAL LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.04.01 | 11/22/2002 |
| 532 | | PLAC0041656 | PLAC0041691 | TASK 9 - SPENT NUCLEAR FUEL CHARACTERIZATION LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC.0101.09.01 | 12/5/2002 |
| 533 | | PLAC0026196 | PLAC0026240 | LACBWR FUEL CONDITION REPORT - REV. 0; LAC-TR-140 | 12/16/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 538 | | PLAC0041258 | PLAC0041501 | PHASE 1 TASK 2 - LACBWR RPV ACTIVATED MATERIAL REPORT LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.02.01 | 1/14/2003 |
| 541 | | PDPC0020960 | PDPC0020960 | SPENT FUEL SHIPPING QUEUE LACBWR DOE - SOURCE: DOE TO BILL BERG MAY 5, 1995 | 1/31/2003 |
| 542 | | PLAC0041693 | PLAC0041740 | TASK 10 - TECHNICAL REQUIREMENTS FOR SPENT FUEL STORAGE AND TRANSPORTATION SYSTEM LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT - PHASE 1 FILE DPC 0101.10.01 | 2/14/2003 |
| 553 | | PLAC0137952 | PLAC0137973 | DAIRYLAND NUCLEAR FUEL DATA SURVEY - FORM RW-859 | 6/24/2003 |
| 556 | | PLAC0011953 | PLAC0011954 | MEMO RE: LACBWR POLITICAL STRATEGY | 8/1/2003 |
| 557 | | PDPC0020772 | PDPC0020789 | CASK SYSTEM TECHNOLOGY SURVEY LACBWR SPENT FUEL REMOVAL PROJECT NUMBER 6564 REVISION NO 3 | 8/25/2003 |
| 564 | | PDPC0022240 | PDPC0022240 | LACBWR SPENT FUEL INFORMATION AS OF NOVEMBER 13, 2003 | 11/13/2003 |
| 573 | | WILK0000932 | WILK0000961 | 2004 ANNUAL REPORT - DAIRYLAND | 1/1/2004 |
| 574 | | PDPC0022325 | PDPC0022326 | DRAFT OF IDEAS TO PRESENT TO DOE | 1/7/2004 |
| 577 | | PDPC0021893 | PDPC0021897 | NOTES FROM JANUARY 16TH DOE/DAIRYLAND SPENT FUEL MEETING | 1/18/2004 |
| 578 | | PDPC0006387 | PDPC0006392 | DAIRYLAND RESPONSE TO NRC RAI ON SPENT FUEL MANAGEMENT AND FUNDING PLAN FOR LACBWR | 3/2/2004 |
| 583 | | PDPC0027565 | PDPC0027566 | PRIVATE FUEL STORAGE STATUS AND BUYOUT OFFER | 4/5/2004 |
| 584 | | PLAC0149330 | PLAC0149332 | RESPONSE TO 3/22/2004 DOE REQUEST FOR UPDATED FACILITY INTERFACE DATA RELATING TO DELIVERY OF SNF, INCLUDING UPDATED DATA SHEET | 4/28/2004 |
| 586 | | PLAC0020865 | PLAC0020877 | LETTER TO U.S. REPRESENTATIVE DAVID L. HOBSON FROM SECRETARY OF ENERGY SPENCER ABRAHAM DISCUSSING CONSEQUENCES OF FY2005 APPROPRIATION | 5/24/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 594 | | HQR322-0001 | HQR322-0042 | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT REVISION 06 | 9/1/2004 |
| 598 | | PDPC0021076 | PDPC0021078 | REPORT ON NRC/DURATEK MEETING | 11/9/2004 |
| 610 | | PDPC0021083 | PDPC0021095 | REPORT OF JANUARY 11 2005 CLOSED MEETING WITH DAIRYLAND TO DISCUSS REMOVAL OF THE REACTOR PRESSURE VESSEL AT LACBWR | 1/14/2005 |
| 618 | | PLAC0021619 | PLAC0021621 | DURATEK RPV REMOVAL PROPOSAL DISCUSSION MEETING MINUTES APRIL 1 2005 - LACBWR | 4/1/2005 |
| 620 | | PLAC0021698 | PLAC0021698 | MEMORANDUM RE: ESTIMATED COST FOR REMOVAL OF RPV RELYING UPON 2003 COST STUDY | 4/5/2005 |
| 621 | | PDPC0021192 | PDPC0021255 | REVISED PROPOSAL FOR PHASE 1 ANALYSIS FOR THE DISPOSITION OF THE LACBWR PRESSURE VESSEL | 4/6/2005 |
| 622 | | PLAC0021618 | PLAC0021618 | INTERNAL DURATEK PROPOSAL DISCUSSION 4/1/05 FINAL MEETING MINUTES | 4/8/2005 |
| 632 | | PLAC0026016 | PLAC0026018 | MEMORANDUM RE: BACKGROUND ON RPV REMOVAL PROJECT | 6/28/2005 |
| 635 | | PDPC0021315 | PDPC0021373 | A REPORT TO DPC FOR PHASE I - LA CROSSE BWR PRESSURE VESSEL DISPOSITION ANALYSIS | 7/6/2005 |
| 636 | | PLAC0044358 | PLAC0044427 | DURATEK PROPOSAL TO DAIRYLAND FOR PHASE II DISPOSITION OF LACBWR REACTOR PRESSURE VESSEL | 7/6/2005 |
| 637 | | PDPC0021300 | PDPC0021302 | LACBWR REACTOR PRESSURE VESSEL REMOVAL AND DISPOSAL PROJECT | 7/8/2005 |
| 638 | | PDPC0021708 | PDPC0021716 | LACBWR PRESSURE VESSEL REMOVAL | 7/15/2005 |
| 646 | | PLAC0049955 | PLAC0050102 | LACBWR RPV REMOVAL/DISPOSAL AND B/C WASTE DISPOSAL CONTRACT P7802 AND P7949 | 8/11/2005 |
| 647 | | PDPC0022052 | PDPC0022054 | LETTER TO PAUL GOLAN REQUESTING MEETING TO DISCUSS DAIRYLAND'S PLANS RELATIVE TO DECOMMISSIONING LACBWR AND DISPOSITION OF THE SNF | 9/12/2005 |
| 648 | | PDPC0011077 | PDPC0011078 | AGREEMENT TO SUBSCRIBE FOR SHARES OF GENOA FUELTECH INC | 10/5/2005 |
| 649 | | PDPC0022055 | PDPC0022057 | CONCEPTUAL RW FUEL RECEIPT PLANS AND LACBWR FUEL MANAGEMENT PLANS | 10/14/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 650 | | HQR5010703 | HQR5010703 | LETTER FROM SAMUEL BODMAN TO ORRIN HATCH FOLLOWING UP ON CONVERSATIONS RE YUCCA MOUNTAIN AND PRIVATE FUEL STORAGE | 10/26/2005 |
| 652 | | PLAC0111657 | PLAC0111657 | FUEL REMOVAL DISCUSSION AGENDA NOVEMBER 28 2005 | 11/28/2005 |
| 655 | | PDPC0014043 | PDPC0014045 | LETTER FROM DAIRYLAND (SANS CRAINTE) TO OCRWM AND DOE (HILL, OGC) TO FOLLOW UP ON 9/12/2005 LETTER SEEKING MEETING WITH DOE TO DISCUSS DAIRYLAND SNF AND DECOMMISSIONING-RELATED ISSUES | 12/19/2005 |
| 656 | | PDPC0048883 | PDPC0048883 | LACBWR PROJECT NUMBERS FOR 2006 | 00/00/2006 |
| 657 | | STUA0000001 | STUA0000298 | GOING THE DISTANCE? THE SAFE TRANSPORT OF SPENT NUCLEAR FUEL AND HIGH-LEVEL RADIOACTIVE WASTE4 IN THE UNITED STATES | 1/1/2006 |
| 660 | | PDPC0027517 | PDPC0027520 | LACBWR SPENT FUEL REMOVAL PROJECT - DECISION REQUIRED | 1/17/2006 |
| 664 | | PDPC0027485 | PDPC0027491 | ISSUANCE OF MATERIALS LICENSE NO SNM-2513 FOR THE PRIVATE FUEL STORAGE FACILITY TAC NO L23821 | 2/21/2006 |
| 681 | | DPID0000001 | DPID0001834 | DAIRYLAND INITIAL SUMMARY OF DAMAGES AND INITIAL DISCLOSURES | 7/28/2006 |
| 693 | | | | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES | 12/8/2006 |
| 713 | | SMIT0000069 | SMIT0000069 | EMAIL FROM TIM BLYTHE TO TODD SMITH AND GUS CHIRGOTT RE: RPV TRANSPORTATION ESTIMATE | 3/6/2007 |
| 726 | | | | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES AS AMENDED IN RESPONSE TO THE COURT'S FEBRUARY 5, 2007 ORDER | 3/23/2007 |
| 727 | | | | GOVERNMENT'S RESPONSE TO DAIRYLAND'S FIRST SET OF INTERROGATORIES AS AMENDED IN RESPONSE TO THE COURT'S FEBRUARY 5, 2007 ORDER AND SUPPLEMENTED FOLLOWING THE CLOSE OF FACT DISCOVERY | 8/7/2007 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| 728 | | | | DEFENDANT'S SUPPLEMENTAL RESPONSE TO PLAINTIFF'S INTERROGATORY NUMBER 5 PURSUANT TO THE COURT'S NOVEMBER 20, 2007 ORDER | 12/3/2007 |
| 729 | | | | GOVERNMENT'S SUPPLEMENTAL RESPONSE TO DAIRYLAND'S INTERROGATORY NUMBER 13 PURSUANT TO THE COURT'S DECEMBER 21, 2007 ORDER | 1/9/2008 |
| 775 | | SN088973 | SN088985 | WASTE ACCEPTANCE ISSUES, D. ZABRANSKY, PRESENTATION TO TRANSPORTATION COORDINATION WORKING GROUP | Undated |
| 780 | | PLAC0089681 | PLAC0089694 | LACBWR SPENT FUEL STORAGE COST BENEFIT ANALYSIS - PRELIMINARY RESULTS | Undated |
| 782 | | SMIT0000062 | SMIT0000062 | LACBWR RPV DISPOSITION ANALYSIS - PHASE I REPORT -SECTION 1.0- EXECUTIVE SUMMARY | Undated |
| 784 | | PDPC0000001 | PDPC0000027 | DAIRYLAND - MANAGEMENT ORGANIZATIONAL CHARTS 1983 - 2006 | Undated |
| 845 | | PLAC0007890 | PLAC0007890 | DAIRYLAND POWER COOPERATIVE LACBWR FACILITY ORGANIZATION | 1/30/2003 |
| | 1 | PDPC0023079 | PDPC0023145 | U.S. Department of Energy Contract, Contract No. DE-CR01-83NE44377, Subject: Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 6/15/1983 |
| | 2 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 3/3/1983 |
| | 2.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 2/4/1983 |
| | 2.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II, Re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 4/18/1983 |
| | 2.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 2/4/1983 |
| | 2.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 2/8/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 2/7/1983 |
| | 2.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 2/8/1983 |
| | 2.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | 2/17/1983 |
| | 2.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register Notice | 2/24/1983 |
| | 2.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 3/3/1983 |
| | 2.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President-External Affairs Gulf States Utilities Company on Behalf of the Edison Electric Institute, the Utility Nuclear Waste Management Group | Undated |
| | 2.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | 3/3/1983 |
| | 2.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | 3/3/1983 |
| | 2.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments Concerning Draft Standard Contract for the Disposal of SNF | Undated |
| | 2.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on Standard Contract for Disposal of SNF to NWPA-Project Office | 3/4/1983 |
| | 2.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for Disposal of SNF | Undated |
| | 2.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed Standard Contract for Disposal of SNF | 3/3/1983 |
| | 2.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | Undated |
| | 2.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the Disposal of SNF and/or High Level Radioactive Waste | 3/3/1983 |
| | 2.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |
| | 2.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |
| | 2.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |
| | 2.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |
| | 2.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | 3/3/1983 |
| | 2.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 |
| | 2.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 |
| | 2.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |
| | 2.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 |
| | 2.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/1/1983 |
| | 2.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the Proposed DOE Waste Disposal Services Contract J-70 | 3/3/1983 |
| | 2.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 File: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 3/4/1983 |
| | 2.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office, re: Comments and Recommendation Concerning DOE's Draft Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 |
| | 2.34 | ARC0010325 | ARC0010412 | Letter to Edison Electric Institute to Robert Morgan, NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Larkin05 | 3/7/1983 |
| | 2.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 3/2/1983 |
| | 2.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 |
| | 2.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/2/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/2/1983 |
| | 2.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/7/1983 |
| | 2.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to Testimony given Concerning Recommended Sites for High-Level Nuclear Waste Repositories | 3/5/1983 |
| | 2.41 | ARC0010423 | ARC0010435 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 3/4/1983 |
| | 2.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste-Federal Register, Vol. 48, Proposed Rule | 3/5/1983 |
| | 2.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office, re: Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Institute, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/2/1983 |
| | 2.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | Undated |
| | 2.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/3/1983 |
| | 2.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/3/1983 |
| | 2.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/2/1983 |
| | 2.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the Disposal of SNF and/or High Level Radioactive Waste | Undated |
| | 2.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1984 |
| | 2.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/8/1983 |
| | 2.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 3/7/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA, re: Draft Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |
| | 2.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/8/1983 |
| | 2.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 2.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 |
| | 2.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison, re: Contract for the Disposal of SNF and/or High Level Radioactive Waste | Undated |
| | 2.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 5/24/1983 |
| | 13 | NRC146000046 | NRC146000059 | Report of General Manager Frank Linder before the Thirty-Ninth Annual Meeting of the Members of Dairyland Power Cooperative on June 18, 1980 | 6/18/1980 |
| | 14 | PA100903 | PA100986 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR0007 | 6/00/1982 |
| | 28 | PLAC0108762 | PLAC0108802 | Dairyland Power Cooperative Inter-office Communication from Dick Shimshak to Jim Taylor cc S.Rafferty et al, Subject: 1982 Nuclear Waste Policy Act | 2/2/1983 |
| | 30 | PLAC0108756 | PLAC0108761 | Dairyland Power Cooperative Memo from John Parkyn to Jim Taylor, cc: S. Raffety et al. Subject: 1982 Nuclear Waste Policy Act. Reference: (1) Shimshak Memo of 02/02/1983 | 2/10/1983 |
| | 33 | PLAC0108577 | PLAC0108582 | Dairyland Power Cooperative Correspondence from Dr. S. J. Raffety to Morgan D. Dubrow, Subject: Nuclear Waste Policy Act of 1982 | 2/25/1983 |
| | 35 | PLAC0146312 | PLAC0146315 | Dairyland Power Cooperative Inter-Office Communication from Richard E. Shimshak to Jim Taylor RE: Nuclear Waste Policy Act | 4/11/1983 |
| | 38 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 5/12/1983 |
| | 39 | YDK023709 | YDK023716 | Letter from Edison Electric Institute, J. J. Kearney, to NWPA Project Office, Robert Morgan, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 5/20/1983 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 42 | PLAC0094086 | PLAC0094092 | Letter from Linder, Dairyland Power Cooperative, to Thomas Keefe, DOE, cc: Shimamura, Subject: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - La Crosse Boiling Water Reactor with enclosure titled Calc. of Fee | 5/26/1983 |
| | 43 | PLAC0094078 | PLAC0094081 | Dairyland Power Cooperative Interoffice Communication from Dick Shimshak to Jim Taylor, Subject: Nuclear Waste Policy Act | 6/1/1983 |
| | 45 | PLAC0075283 | PLAC0075417 | Ltr Linder, Dairyland, to Keefe, DOE cc: Hiestand Dubrow Tremmel Raffety Mueller Taylor Parkyn Shimshak & Calhoun Subj: Standard Contract for Disposal of Spent Nuclear Fuel &/or High Level Radioactive Waste - La Crosse Boiling Water Reactor, w/attach 4 Ks | 6/27/1983 |
| | 48 | PLAC0145769 | PLAC0145777 | Ltr Linder, Dairyland, to Hodel DOE cc: Hiestand, Dubrow, Tremmel, Raffety, Mueller, Taylor, Parkyn, Calhoun & Shimshak, re: request to reform contract, w/Attachment C, Calculation of Fee Associated with Fuel Burn-Up While the Reactor was Owned by the AEC | 9/1/1983 |
| | 54 | SN069588 | SN070014 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 2/00/1984 |
| | 55 | PLAC0112574 | PLAC0112576 | Current Matters Vol. 33/ Dairyland Power Cooperative LACBWR Economic Analysis dated August 1979 | 3/00/1984 |
| | 56 | PLAC0098545 | PLAC0098547 | Dairyland Power Cooperative Inter-Office Communication from Dick Shimshak to File PGL-5625 RE: DOE Waste Storage Contract | 4/13/1984 |
| | 57 | PLAC0106660 | PLAC0106660 | Memorandum from John Parkyn to Jim Taylor, Subject: LACBWR Fuel Storage Expansion | 5/1/1984 |
| | 59 | PLAC0132667 | PLAC0132671 | Letter from Mills to Leclaire re: An Evaluation of Commercial Repository Capacity for the Disposal of Defence High-Level Waste (DOE/DP-0200 (Draft) with attached EEI/UNWMG Comments | 9/24/1984 |
| | 60 | PLAC0098508 | PLAC0098513 | Nuclear Fuel Data Form for La Crosse | 1/16/1985 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 62 | PLAC0145594 | PLAC0145601 | Letter from Frank Linder to Christopher Jedrey, RE: Contract No. DE-CR01-83NE44377 RE: One-Time Disposal Fee, with attached 02/14/85 letter to DOE Secr. Herrington from Senators Kasten & Proxmire, &, Congressman Gunderson, cc: Hiestand | 3/22/1985 |
| | 63 | PLAC0145589, 145778, 146926, 145594 | PLAC0145590, 145781, 146931, 145599 | Letter from Frank Linder to Michael Kurgan RE: Contract No. DE-CR01-83NE377 for disposal of Spent nuclear fuel and/or high level radioactive waste Dairyland Coop. LaCrosse Boiling Water Reactor One-time fee information | 4/24/1985 |
| | 64 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 6/00/1985 |
| | 65 | PDPC0014802 | PDPC0014808 | Supplemental Agreement Between Dairyland Power Cooperative and United States Department of Energy, Modification No. 1 to Contract No. DE-CR01-83NE44377 | 6/27/1985 |
| | 69 | PNL0370307 | PNL0370349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal Kouts17 | 3/00/1987 |
| | 71 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy RE: UNWMG submittal of letteer to request the DOE to issue a ruling interpretin..standard contract Larkin11 | 4/28/1987 |
| | 72 | HQ0005797, HQ0005847, HQ0006212 | HQ0005826, HQ0005901, HQ0006219 | OCRWM Mission Plan Amendment with Comments Draft Amendment and Responses Comments Vance02 | 6/00/1987 |
| | 73 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report Kouts14 | 6/00/1987 |
| | 74 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ Comments on the Draft Amendment and Responses to the Comments | 6/1/1987 |
| | 76 | PLAC0149292 | PLAC0149292 | Dairyland Power Cooperative Memo from John Parkyn to Jack Leifer, Subject: Nuclear Packaging Inc. | 8/26/1987 |
| | 77 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/2/1987 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 78 | PLAC0007392 | PLAC0007526 | Memorandum from Lynne Goodman to ORC and SRC RE: Decommissioning Plan (1987 ) with attached draft version of LACBWR Decommissioning Plan dated December 1987 | 10/27/1987 |
| | 79 | PDPC0024932 | PDPC0024957 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of December 1987 | 12/00/1987 |
| | 80 | NRC146000080 | NRC146000177 | Letter from James Taylor to Doc Control Desk (USNRC) re: DPC LACBWR Provisional Operating License DPR-45 Decomm. Plan, Preliminary DECON Plan, and Supplement to Environmental Report | 12/21/1987 |
| | 81 | PLAC0087535 | PLAC0087536 | Letter from Charles McNeer to ames Taylor re: U.S. DOE Facility Interface Capability Assessment Programs and Company's Participation in the Facility Interface Capability Assessment Program | 3/22/1988 |
| | 82 | PLAC0073148 | PLAC0073149 | Dairyland Power Cooperative Memo from John Parkyn to Jack Leifer, Subject: Potential Savings Associated with Kevin Gallen's Efforts to have Fuel Removed from the Site or Cost of Storing Fuel Onsite Paid by the Federal Government | 4/7/1988 |
| | 83 | PDPC0023899 | PDPC0023908 | In the Matter of Dairyland Power Cooperative Memorandum and Order (Motion to Terminate Proceeding) | 5/13/1988 |
| | 84 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 6/0/1988 |
| | 85 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 6/00/1988 |
| | 86 | PDPC0015537 | PDPC0015541 | Dairyland Power Cooperative Memo from Seymour J. Raffety to John Parkyn, Subject: High Level Waste (Spent Fuel, etc.) Disposal | 7/21/1988 |
| | 87 | PDPC0024550 | PDPC0024570 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of August 1988 | 8/00/1988 |
| | 88 | NRC146000178 | NRC146000200 | Letter from James Taylor (DPC) to Document Control Desk re: Dairyland Power Cooperative La Crosse Boiling Water Reactor Provisional License No. DPR-45 LACBWR Decomissioning Plan Answers to Request for Additional Information | 9/9/1988 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 89 | NRC146000201 | NRC146000244 | Letter from James Taylor (DPC) to Document Control Desk re: Dairyland Power Cooperative La Crosse Boiling Water Reactor Provisional License No. DPR-45 LACBWR Decomissioning Plan Answers to Requests for Additional Information | 9/30/1988 |
| | 93 | EDB0011442 | EDB0011475 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/00/1989 |
| | 94 | PLAC0009210 | PLAC0009210 | Memo to John Parkyn CC: B. Berg, D. Calhoun, K Garret, K. Stubbendick from Bob Mueller re: LACBWR Decommissioning Fund | 2/6/1990 |
| | 95 | PLAC0110013 | PLAC0110027 | Nuclear Fuel Data Form | 2/6/1990 |
| | 97 | PLAC0098361 | PLAC0098366 | Draft Agenda for April 16, 1990, meeting between Dairyland and the Department of Energy | 4/16/1990 |
| | 100 | DXD0020001 | DXD0020041 | Facility Interface Capability Assessment (FICA) Project Cask-Handling Assessment La Crosse BWR October 1990 | 10/00/1990 |
| | 101 | PLAC0078952 | PLAC0078953 | Letter to John P. Leifer from William H .Young re: response to April 23, 1990, Letter Regarding Dairyland Power Cooperative's proposed solutions to the problems associated with the long tern onsite storage of SNF at La Crosse | 10/12/1990 |
| | 102 | PLAC0078938 | PLAC0078943 | Letter to David Boyer from Marcia Hass RE: Shimshak letter forwarding information regarding LACBWR spent fuel | 11/20/1990 |
| | 103 | PNL1071603 | PNL1071705 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/00/1990 |
| | 104 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the Publication of the 1990 Annual Capacity Report Kouts22 | 12/21/1990 |
| | 105 | PEXP0005202 | PEXP0005210 | Determination of Cost Effective Waste Management System Receipt Rates (prepared by R.W. McKee and H.D. Huber, PNL, and presented at the 1991 High Level Radioactive Waste Management Proceedings of the Second Annual International Conference at Las Vegas | 1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 106 | PDPC0006687 | PDPC0006693 | Memo to Bill Berg from Jack Leifer re: LACBWR Fuel Processing and Dry Storage | 2/14/1991 |
| | 107 | HQR0011256 | HQR0011257 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | 4/25/1991 |
| | 108 | PLAC0079787 | PLAC0079822 | Letter to James Taylor from Carol Rueter re: Annual Priority Ranking | 5/15/1991 |
| | 110 | NRC146000245 | NRC146000363 | Letter from Peter B. Erickson to William Berg re: Order to Authorize Decommissioning and Amendment No. 66 to Possession Only License No. DPR -45 for La Crosse Boiling Water Reactor | 8/7/1991 |
| | 111 | PLAC0148937 | PLAC0148983 | Draft LACBWR Fuel Disposition Strategy prepared for DPC by BNFL, Inc. | 8/31/1991 |
| | 112 | HQR0030798 | HQR0031012 | 1991 DOE Draft Mission Plan Amendment, Office of Civilian Radioactive Waste Management | 9/00/1991 |
| | 113 | PLAC0113579 | PLAC0113580 | Memo from Roger Christians to ORC Members re: NRC Site Visit | 10/15/1991 |
| | 114 | PLAC0078717 | PLAC0078728 | Letter from Albert Uziel to Richard Shimshak re: LACBWR Spent Fuel Storage Strategy | 11/4/1991 |
| | 116 | PNL1042511 | PNL1042705 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | 12/00/1991 |
| | 118 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report Kouts16, Larkin16 | 12/00/1991 |
| | 119 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/00/1991 |
| | 120 | EDB0011662 | EDB0011663 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | 12/4/1991 |
| | 121 | YDK037989 | YDK037990 | Memorandum from Yankee Atomic -Bolton, R.M. Grube to A. Kadak re: John Bartlett Telephone Conversation Dec. 12, 1991 | 12/18/1991 |
| | 122 | EDB0011764 | EDB0011765 | DOE Memorandum from Ronald Milner to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett, re: Approval for the Publication of the 1991 Annual Capacity Report | 12/20/1991 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 123 | PLAC0079784 | PLAC0079822 | Letter from M. Detmer, Contracting Officer, Office of Placement and Administration, DOE, to William L. Berg, General Manager, Dairyland Power Cooperative, re: 1991 Acceptance Priority Ranking (APR) | 12/30/1991 |
| | 124 | YDK009071 | YDK009073 | Letter from Yankee Atomic Electric Company, A. Kadak to DOE, Office of Civilian Radioactive Waste Management, J. Bartlett RE: Follow Up to Recent Telephone Conversations with R. Grube, concerning DOE's Spent Fuel Acceptance Rates | 2/4/1992 |
| | 126 | PLAC0079752 | PLAC0079761 | Letter from Detmer to Berg re Delivery Commitment Schedules (DCS), Enclosing DCS Instructions | 3/4/1992 |
| | 127 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | 3/6/1992 |
| | 128 | YDK009010 | YDK009011 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, re: Priority Shipment of SNF and ACR Issue Resolution Process | 4/6/1992 |
| | 130 | PLAC0079741 | PLAC0079742 | Letter from Detmer to Berg re: OMB Approved DCS Form | 7/6/1992 |
| | 132 | PLAC0079732 | PLAC0079740 | Letter from Berg to Detmer re: DOE Letter, Detmer to Berg, Dated March 4, 1992 and Enclosing Seven Completed DCS Forms= | 9/17/1992 |
| | 133 | YDK008922 | YDK008926 | Letter from Yankee Atomic Electric Company, R. Grube to DOE Contracting Officer re: completed delivery commitment schedules for Yankee Atomic with attachment Appendix C - DCS for years 1998, 1999, & 2000 | 9/25/1992 |
| | 136 | YDK021597 | YDK021601 | Letter from DOE Contracting Officer, Linda Strand to J.M Buccheit RE: DOE review of three DCSs submitted by Yankee Atomic | 12/1/1992 |
| | 137 | COF0360897, COF0360899 | COF0360905 | Letter from Strand, DOE, to Berg, Dairyland, re: Seven Approved DCS Forms | 12/22/1992 |
| | 139 | COF0360898 | COF0360898 | Letter from Berg, Dairyland, to Strand, DOE, re: DOE Letter, Strand to Berg, Dated Dec. 22, 1992 | 2/1/1993 |
| | 140 | PDPC0014789 | PDPC0014791 | Memo from Bob Brimer to Jack Leifer CC: D. McKee and D. Shimshak RE: Decommissioning Workshop | 3/3/1993 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 143 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 5/00/1993 |
| | 144 | GRAV0005797 | GRAV0005822 | Dairyland Power Cooperative Memorandum Brimer to Leifer, Boyd, Christians, Duncan, McKee, Nelson, Parkyn & Raffety, cc: Shimshak, Subj: Draft Status Report-Disposition of Spent Nuclear Fuel-LACBWR w/Strategy for LACBWR, Status Report | 5/10/1993 |
| | 145 | HQR0060804 | HQR0060861 | Memorandum to Lake Barrett from Ronald Milner re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance (with attachments) | 6/24/1993 |
| | 147 | PDPC0000295 | PDPC0000320 | DPC Board of Directors Meeting Minutes | 7/16/1993 |
| | 148 | PLAC0095530 | PLAC0095535 | Notes from Meeting Regarding LACBWR Decommissioning Cost Study, Dairyland Power Cooperative Office at LACBWR Station, CC: D.L. Leone et. al. | 7/26/1993 |
| | 149 | YMP0010377 | YMP0010585 | Civilian Radioactive Waste Management System Throughput Rate Analysis (prepared by Systems Analysis) | 8/17/1993 |
| | 151 | PLAC0095380 | PLAC0095384 | Memo from Bob Brimer, Larry Nelson, & John Parkyn to Distribution RE: LACBWR Decomissioning Cost Study Meeting with Sargent and Lundy on February 1, 1994 | 2/8/1994 |
| | 152 | PLAC0109899 | PLAC0109926 | Nuclear Fuel Data Form | 2/9/1994 |
| | 157 | GRAV0005823 | GRAV0005824 | Dairyland Power Cooperative Memorandum from Jack Leifer to File, cc: Brimer & Parkyn, Subj: LACBWR Fuel Disposal | 6/28/1994 |
| | 158 | PDPC0002905 | PDPC0003534 | Final LACBWR Decommissioning Cost Study | 7/00/1994 |
| | 162 | PDPC0023673 | PDPC0023674 | Letter from William L. Berg, Dairyland, to Alan Brownstein, DOE, re: Dairyland Power's Comments in Response to DOE's Request for Input on Radioactive Waste Acceptance Issues | 9/20/1994 |
| | 164 | PLAC0111901 | PLAC0111903 | Memorandum from Bob Brimer to Jack Leifer cc: Christians, Nelson, Parkyn Subject: TLG 1994 Decommissioning Conference | 10/28/1994 |
| | 165 | SN014270 | SN014347 | Private Fuel Storage, Facility Business Plan | 12/20/1994 |
| | 167 | PLAC0109755 | PLAC0109781 | Nuclear Fuel Data Form | 2/14/1995 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 169 | HQR0290676 | HQR0290745 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 3/00/1995 |
| | 170 | PDPC0011163 | PDPC0011188 | Letter from Jennifer L. Schye to Robert Mueller, Subject: Genoa FuelTech, Inc. | 7/27/1995 |
| | 171 | PDPC0011187 | PDPC0011188 | Articles of Incorporaton Stock (for profit) | 7/27/1995 |
| | 172 | PDPC0011185 | PDPC0011186 | Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 8/16/1995 |
| | 173 | PDPC0015039 | PDPC0015040 | Memo to Bob Brimer and John Parkyn from Tom Steele Re: HR01020- Your Memo of September 8, 1995 | 9/12/1995 |
| | 174 | DPID0000687 | DPID0000694 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1995 re: Mescalero Fuel Storage, L.L.C | 9/20/1995 |
| | 175 | PLAC0105001 | PLAC0105001 | Memorandum from Roger Christians to Jack Leifer, Subject: Proposed Decommissioning Rule - N.E.I Visit | 9/28/1995 |
| | 176 | HQO.19950929.0010.0001 | HQO.19950929.0010.0001 | Letter to Andrew C. Kadak (YA) from Dr. Daniel A. Dreyfus (DOE) re: exchange process and priority acceptance to shut down reactors | 9/28/1995 |
| | 177 | PLAC0109578 | PLAC0109634 | Letter from William Berg to the Energy Information Administration re: Nuclear Fuel Data with Attached Completed RW-859S Forms for the La Crosse Boiling Water Reactor | 2/1/1996 |
| | 178 | PDPC0001823 | PDPC0001831 | Minutes from the Mescalero Fuel Storage LLC Board of Managers Meeting | 2/13/1996 |
| | 179 | PDPC0011184 | PDPC0011184 | Signed Action Taken by Unanimous Consent of the Shareholders of Genoa FuelTech, Inc. to Re-Elect Directors and Accept Subscription for Additionalal Shares | 2/19/1996 |
| | 180 | PDPC0017958 | PDPC0017962 | Letter to Hon. Herb Kohl and Hon. Russell Feingold from Thomas Steele re: Atomic Energy Commission La Crosse Boiling Water Reactor Spent Nuclear Fuel | 3/4/1996 |
| | 182 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 9/00/1996 |
| | 183 | DPID0000695 | DPID0000698 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1996 re: Private Fuel Storage, L.L.C | 9/16/1996 |
| | 184 | DPID0000818 | DPID0000818 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002, Billing for November, 1996 | 12/10/1996 |
| | 185 | PDPC0002343 | PDPC0002348 | Memo from Bob Brimer to Distribution re; LACBWR Decommissioning Cost Study Monthly Meeting | 12/16/1996 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 186 | DPID0000817 | DPID0000817 | Email from (KAS) Keith Stubbendick at DairyNET to RMB and JDP at DairyFS2 re: Billing Numbers for Fuel Storage | 12/17/1996 |
| | 187 | DPID0000816 | DPID0000816 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 12/19/1996 |
| | 188 | DPID0000819 | DPID0000819 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002, Billing for December, 1996 | 12/19/1996 |
| | 189 | PLAC0079480 | PLAC0079482 | Email from Bob Brimer re: Representatives of the Genoa FuelTech, Inc. | 12/26/1996 |
| | 191 | PLAC0104996 | PLAC0104997 | Status of Decommissioning/Dismantlement At The La Crosse Boiling Water Reactor - Summary - by R.E. Christians | 1/16/1997 |
| | 193 | NSP0003166 | NSP0003273 | PFS Business Plan Prepared by John Parkyn, Subject: Spent Fuel Storage Project, Projected Operating Profit (Loss), Projected Cash Flow | 2/19/1997 |
| | 194 | DPID0000699 | DPID0000710 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1997 re: Private Fuel Storage, L.L.C | 3/22/1997 |
| | 195 | PLAC0087377 | PLAC0087383 | Letter from Beth tomasoni to William Berg re: Summary of Comments and Responses to the Department's December 17, 1996 Letter to Contract Holders | 6/3/1997 |
| | 196 | PLAC0056806 | PLAC0057167 | Letter from John Parkyn re: Attached Private Fuel Storage Facility Independent Spent Fuel Storage Installation Application for 10 C.F.R. Part 72 License | 6/20/1997 |
| | 197 | DPID0000828 | DPID0000828 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 7/17/1997 |
| | 198 | PLAC0048716 | PLAC0048717 | Memo from Roger Christians to Jack Leifer cc: Brimer, Duncan, Mueller, Wery Subject: NEI Meeting at Big Rock Point | 8/12/1997 |
| | 200 | PLAC0097730 | PLAC0097745 | Letter from Berg to Tomasoni Submitting Final Delivery Schedule (FDS) for La Crosse Reactor Scheduled for Delivery in 1998 | 11/19/1997 |
| | 201 | GRAV0005829 | GRAV0005833 | Dairyland Power Cooperative Memorandum highlighted from Bob Brimer to Jack Leifer, cc: Christians & Parkyn, Subj: Meeting with Edlow International, w/attached Exclusive Brokerage and Placement Agreement | 12/16/1997 |
| | 202 | PLAC0113555 | PLAC0113556 | Notes from Meeting Discussing LACBWR Issues | 1/13/1998 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 203 | PDPC0027763 | PDPC0027784 | Letter from William L. Berg re: the annual update of the LACBWR Decommissioning Plan | 2/10/1998 |
| | 206 | PLAC0097727 | PLAC0097727 | Letter to William L. Berg, Dairyland, from Beth Tomasoni, DOE, re: receipt and disapproval of Final Delivery Schedule for La Cross Reactor | 3/5/1998 |
| | 207 | DPID0000711 | DPID0000720 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1998 re: Private Fuel Storage, L.L.C | 3/17/1998 |
| | 208 | PLAC0097725 | PLAC0097726 | Letter to Beth Tomasoni from William Berg re: Disapproval of the Final Delivery Schedule (FDS) | 3/18/1998 |
| | 209 | PLAC0138317 | PLAC0138333 | Letter to Beth Tomasoni, DOE, from William Berg, Dairyland, re: submission of the Final Delivery Schedule for La Crosse | 3/27/1998 |
| | 211 | PLAC0097704 | PLAC0097704 | Letter to William Berg from Beth Tomasoni RE: receipt and disapproval of Final Delivery Schedule for La Crosse Reactor | 6/15/1998 |
| | 212 | PLAC0025053 | PLAC0025125 | 1998 LACBWR Decommissioning & Decontamination Cost Study Update | 7/00/1998 |
| | 213 | PLAC0016406 | PLAC0016409 | Memo from Bob Brimer to Distribution, Subject: LACBWR Overview Plan for Fuel Shipping Meeting July 7, 1998 | 7/9/1998 |
| | 214 | PLAC0087529 | PLAC0087529 | Letter to Leonard Troster from Dr. Seymour J. Rafferty RE: Dairyland Power Cooperative plans to actively participate in the Facility Interface Capability Assessment Program | 8/5/1998 |
| | 218 | PLAC0037766 | PLAC0037770 | Sargent & Lundy Document Entitled Fuel Cask Handling: Structural Evaluations, Revised Estimate | 11/11/1998 |
| | 219 | D219.001 | D219.004 | 1999 Employee Count | 1999 |
| | 220 | PLAC0010229 | PLAC0010258 | Dairyland Power Cooperative 1999 Annual Report | 1999 |
| | 221 | PLAC0110180 | PLAC0110180 | Nuclear Fuel Data Form RW-859 | 1/00/1999 |
| | 222 | PLAC0046616 | PLAC0046633 | La Crosse Boiling Water Reactor Decommissioning Plan (revised) | 1/00/1999 |
| | 223 | PLAC0119269 | PLAC0119287 | Dairyland Power Cooperative Memo from Delene Hart, LACBWR to Bill Berg, Subject: LAC-13670 for Signature | 2/11/1999 |
| | 228 | DPID0000865 | DPID0000865 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 3/31/1999 |

Dairyland Power Cooperative v. United States, No. 04-0106C

**Exhibits Without Objection**

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 229 | PLAC0078490 | PLAC0078491 | Memo from Roger Christians to Charles Sans Crainte, Bob Brimer, and John Parkyn RE: Proposed Criteria for Any Acceptable Government Proposal to Pay DPC to Store Fuel on LACBWR Site | 4/13/1999 |
| | 230 | PLAC0113525 | PLAC0113540 | Report by Authur Anderson for Dairyland Power Cooperative and Subsadiaries: Consolidated Financial Statements as of December 31, 1998, and 1997 with Report of Independent Public Accountants | 5/10/1999 |
| | 231 | DPID0000721 | DPID0000732 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1999 re: Private Fuel Storage, L.L.C | 5/21/1999 |
| | 234 | DPID0000966 | DPID0000966 | Invoice / Itinerary No. 460982 between Carlson Wagonlit Travel and Dairyland | 8/4/1999 |
| | 235 | DPID0000964 | DPID0000965 | Invoice / Itinerary No. 461109 between Carlson Wagonlit Travel and Dairyland | 8/6/1999 |
| | 236 | DPID0000962 | DPID0000963 | Invoice / Itinerary No. 461492 between Carlson Wagonlit Travel and Dairyland | 8/13/1999 |
| | 238 | DPID0000960 | DPID0000961 | Invoice / Itinerary No. 461710 between Carlson Wagonlit Travel and Dairyland | 8/18/1999 |
| | 239 | PLAC0097683 | PLAC0097683 | Letter from Beth Tomasoni, DOE, to William Berg, Dairyland, re: receipt and disapproval of Final Delivery Schedule | 8/23/1999 |
| | 241 | DPID0000967 | DPID0000971 | Spreadsheet Titled Billing Activity Transactions, BL Misc Source - B6552 | 10/19/1999 |
| | 242 | DPID0000957 | DPID0000957 | Invoice between Genoa FuelTech and Dairyland re: Travel Expenses No. B6552 | 10/19/1999 |
| | 244 | PLAC0103840 | PLAC0103840 | LACBWR UTN Numbers for 2000 | 2000 |
| | 245 | PLAC0010139 | PLAC0010168 | Dairyland Power Cooperative 2000 Annual Report | 2000 |
| | 248 | NRC146000364 | NRC146000375 | DPC Letter from William Berg to Doc. Control Desk (USNRC) re: DPC LACBWR Possession Only License DPR-45 Annual Decommissioning Plan Revision | 3/2/2000 |
| | 249 | DPID0000733 | DPID0000746 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2000 re: Private Fuel Storage, L.L.C | 3/24/2000 |
| | 250 | PLAC0125052 | PLAC0125060 | PFS Organizational Chart | 3/27/2000 |
| | 252 | SCE002504 | SCE002509 | Letter to John D. Parkyn, PFS, from Mark S. Dalligant, NRC, re: Request for Additional Information (RAI) for Environmental Impact Statement with Attached RAI | 10/24/2000 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 253 | PLAC0024881 | PLAC0024938 | 2000 LACBWR Decommissioning & Decontamination Cost Study Update | 11/00/2000 |
| | 254 | CTR1460544 | CTR1460594 | Letter from John L. Donnell, P.E., Project Director, Private Fuel Storage to U.S NRC, cc: M.Delligatti et al, Captioned Response to Third Round EIS Request for Additional Info Doc No. 72-22/TAC No. L22462, Letter, w/Attached References 1-5 | 11/15/2000 |
| | 255 | PLAC0009301 | PLAC0009334 | Dairyland Power Cooperative, Officers, Management, and Members and Directors | 2001 |
| | 256 | PLAC0010109 | PLAC0010138 | Dairyland Power Cooperative 2001 Annual Report | 2001 |
| | 257 | YMP0121929 | YMP0121958 | Report to the Committees on Appropriations, Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities | 1/00/2001 |
| | 258 | YMP0121927 | YMP0121956 | Letter from Ivan Itkin, DOE, to Congressman David Obey, Enclosing DOE OCRWM Report to the Committees on Appropriations, Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities, January 2001 | 1/19/2001 |
| | 262 | DPID0000747 | DPID0000753 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2001 re: Private Fuel Storage, L.L.C | 4/6/2001 |
| | 264 | PDPC0022388 | PDPC0022403 | Dairyland Power Cooperative Memo to Roger Christians, John Parkyn, Brian Rude, Tom Zaremba, Ernie Tremmel from C.V. Sans Crainte, Subject: Notes of Meeting of Decommissioning Plants Coalition | 7/20/2001 |
| | 265 | PLAC0073328 | PLAC0073339 | La Crosse Boiling Water Reactor Decommissioning Plan (Revised) | 12/00/2001 |
| | 266 | PLAC0010079 | PLAC0010108 | Dairyland Power Cooperative 2002 Annual Report | 2002 |
| | 267 | D267.001 | D267.004 | Dairyland 2002 Employee Count | 1/25/2007 |
| | 270 | DPID0001404 | DPID0001405 | Invoice / Itinerary No. 509056 between Carlson Wagonlit Travel and Dairyland | 2/8/2002 |
| | 271 | DPID0000754 | DPID0000775 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2002 re: Private Fuel Storage, L.L.C | 2/18/2002 |
| | 272 | DPID0001403 | DPID0001403 | Invoice / Itinerary No. 510300 between Carlson Wagonlit Travel and Dairyland | 3/1/2002 |
| | 274 | HQR2390031 | HQR2390086 | OCRWM Civilian Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 5/00/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 275 | DPID0001402 | DPID0001402 | Invoice between Genoa FuelTech and Dairyland re: March and April 2002 B6552 | 5/24/2002 |
| | 276 | PLAC0004239 | PLAC0004275 | WPI Proposal to Dairyland Power Cooperative for Management and Support Services LACBWR Spent Fuel Removal Project | 6/14/2002 |
| | 278 | PLAC0124850 | PLAC0124851 | Private Fuel Storage, LLC Correspondence to Joe Colvin from John D. Parkyn RE: copy of June 26, 2002 letter and demands of Senators Hatch and Bennet | 6/28/2002 |
| | 279 | PLAC0018190 | PLAC0018190 | Letter to David Zabransky from Charles Sans Crainte re: meeting with DOE to discuss government's current position on technical issues | 9/13/2002 |
| | 280 | PLAC0018176 | PLAC0018177 | Letter from Roger Christians to Mark Lewis RE: Disposal of LACBWR RPV | 9/24/2002 |
| | 282 | PDPC0029111 | PDPC0029119 | Series of Invoices between Dairyland and WPI showing payment from general fund, Labor Schedules, and Invoice Details by Task Documents (Burns Security inv. date 6/1/00) | 9/17/2002 |
| | 283 | PDPC0029129 | PDPC0029140 | Series of Invoices between Dairyland and WPI, Labor Schedules, and Invoice Details by Task Documents (Burns Security inv. date 9/1/00) | 10/8/2002 |
| | 284 | PDPC0022106 | PDPC0022106 | Email from Roger Christians to Chuck V Sans Crainte RE: Preliminary ideas on what Makes our efforts here a Demonstration for DOE purposes | 10/24/2002 |
| | 285 | PDPC0007639 | PDPC0007653 | Task 5-Fuel Debris Identification and Removal Report, Revision 0, Prepared by WPI and Approved by DPC 12/13/02) | 10/28/2002 |
| | 286 | PDPC0029100 | PDPC0029110 | Invoice Detail by Task (Excerpt from SAFSTOR Costs - Vendor Invoices and Backup September 20, 2006 Request) | 11/5/2002 |
| | 287 | PLAC0036716 | PLAC0036739 | Email to Roger E. Christians, Seymour J. Rafferty, Don G. Egge, et. al from Mike N. Johnsen, Subject: Task 9 Fuel Condition | 11/8/2002 |
| | 288 | PLAC0005393 | PLAC0005394 | Email from Roger Christians to Mike N. Johnsen RE: 2003 Projected Cash Flow for SNF-RPV Removal Efforts | 11/18/2002 |
| | 290 | PDPC0029837 | PDPC0029849 | Invoice between WPI and Dairyland and Labor Supporting Schedules | 12/3/2002 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 291 | PDPC0007773 | PDPC0007807 | WPI Task 9-Spent Nuclear Fuel Characterization, Prepared by WPI, Bank of America Center and Constellation Nuclear Services | 12/5/2002 |
| | 292 | PLAC0000868 | PLAC0000911 | La Crosse Boiling Water Reactor Fuel Condition Report | 12/16/2002 |
| | 293 | PDPC0029142 | PDPC0029153 | Series of Invoices between Dairyland and WPI, Labor Schedules, and Invoice Detail by Task Documents | 12/31/2002 |
| | 294 | PLAC0010012 | PLAC0010041 | Dairyland Power Cooperative 2003 Annual Report | 2003 |
| | 295 | PLAC0025978 | PLAC0025996 | Subject: LACBWR Spent Fuel Storage Cost Benefit Analysis Preliminary Results | 2003 |
| | 296 | PLAC0098180 | PLAC0098190 | Invoice and Labor schedule between Dairyland and World Performance and Innovation (WPI) | 1/7/2003 |
| | 301 | PDPC0029175 | PDPC0029176 | Invoice between Dairyland and WPI | 1/28/2003 |
| | 302 | PLAC0007890 | PLAC0007890 | Dairyland Power Cooperative LACBWR Facility Organization Chart | 1/30/2003 |
| | 303 | PDPC0020370 | PDPC0020390 | 2003 LACBWR Decommissioning Plan | Feb-03 |
| | 306 | PLAC0000455 | PLAC0000494 | WPI Phase I Task 2 - LACBWR RPV Activated Material Report La Crosse Boiling Water Reactor Spent Fuel and Related Irradiated Materials Removal, Diposal and Storage Project | 1/14/2003 |
| | 308 | PLAC0022090 | PLAC0022091 | Memo to Chuck V Sans Crainte, Roger E Christians, David L Rybarik from Seymour J Raffety, Subject: Query about SNF Delivery to DOE | 2/27/2003 |
| | 310 | PLAC0021124 | PLAC0021130 | Memo from Michael A. Brasel to Chuck V. Sans Crainte, David L. Rybarik, Roger E. Christians, et. al. Subject: Cask System Vendor Survey for Comment | 2/28/2003 |
| | 312 | PDPC0004802 | PDPC0004840 | Private Fuel Storage Business Plan | 3/13/2003 |
| | 313 | PDPC0023204 | PDPC0023206 | Dairyland Power Cooperative Memo to Bill Berg and Tom Zaremba from C.V. Sans Crainte, Subject: PFS Board Meeting-March 13-14, 2003 | 3/18/2003 |
| | 314 | NRC146000376 | NRC146000409 | DPC Memo from LACBWR to NRC Washington re: Changes to LACBWR Controlling Documents | 3/19/2003 |
| | 315 | PDPC0022605 | PDPC0022610 | Presentation: Decommissioning Plan Review by Roger Christians, Mike Johnsen and Larry Nelson | 3/27/2003 |
| | 317 | PDPC0029801 | PDPC0029803 | Invoice between Dairyland and Governmental Strategies Inc. (GSI) | 5/6/2003 |
| | 318 | PLAC0110100 | PLAC0110120 | U.S. DOE, Nuclear Fuel Data Survey Form RW-859 | 6/20/2003 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 319 | PLAC0110096 | PLAC0110097 | Letter from William L. Berg, President & CEO, Dairyland Power Cooperative, to Jim Finucane, Energy Information Administration, DOE, Subject: Nuclear Fuel Data Survey Form RW-859, w/attached 6/24/03 La Crosse certificate signed by Berg | 6/24/2003 |
| | 320 | D320.001 | D320.002 | Letter from Joseph L. Gibson, Attorney-Advisor, Office of the Assistant General Counsel for General Law, DOE, to Lake H. Barrett In Response to Request of June 4, 2003, For Advice Regarding Post-Employment Restrictions | 7/2/2003 |
| | 322 | PDPC0022217 | PDPC0022218 | Memo to Bill Berg, Roger Chritians, John Parkyn, Chuck Sans Crainte, Zenric Scheevel, Tom Zaremba from Brian Rude RE: LACBWR Political Strategy | 8/1/2003 |
| | 323 | PLAC0023722 | PLAC0023803 | Memo from Larry Nelson re: Revisions to Decommissioning Cost Study with attached July 2003 LACBWR Decommissioning and Decontamination Cost Study Update | 8/6/2003 |
| | 324 | PDPC0020772 | PDPC0020789 | Dairyland Power Cooperative Cask System Technology Survey, Project No. 6564 | 8/25/2003 |
| | 325 | PDPC0029806 | PDPC0029807 | Invoice between Governmental Strategies Inc. and Dairyland | 9/9/2003 |
| | 326 | PLAC0002026 | PLAC0002026 | Email from Roger Christians to Chuck Sans Crainte, David Rybirak. Larry Nelson, Mike Johnsen et al RE: La Crosse Station Nuclear Waste | 9/9/2003 |
| | 328 | PDPC0011072 | PDPC0011073 | Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 12/19/2003 |
| | 329 | NRC0830005 | NRC0830005 | Email from Lake Barrett to Paul Dickman, cc: Brian Rude, Subj: Request for Jan 16th AM DOE/Dairyland Meeting | 12/19/2003 |
| | 330 | NRC0830001 | NRC0830004 | Email from Barrett to Smith cc: Zabransky Kouts Dickman Bowie Rude Sbj: RE: Jan 16 AM Dairyland Meeting with Kouts, Dickman, Zabransky | 12/31/2003 |
| | 334 | PLAC0009982 | PLAC0010011 | Dairyland Power Cooperative 2004 Annual Report | 2004 |
| | 335 | PDPC0029808 | PDPC0029809 | Invoice between Governmental Solutions Inc and Dairyland | 1/00/2004 |
| | 336 | PDPC0022325 | PDPC0022326 | Email from Roger E. Christians to Rude, Sans Crainte, Rybarik, Johnsen, Raffety, Nelson, Mc Rill, Brasel, Egge Subject: Draft of Ideas to Present to the DOE | 1/7/2004 |
| | 338 | PDPC0021076 | PDPC0021078 | Report on NRC / Duratek Meeting | 11/9/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 341 | PDPC0029050 | PDPC0029051 | Nuclear Regulatory Commission License Fee Invoice | 2/4/2004 |
| | 342 | PLAC0035067 | PLAC0035067 | Memorandum of Understanding Between Bigge Power Constructors & Dairyland Power Cooperative | 2/11/2004 |
| | 343 | PLAC0052142 | PLAC0052147 | Letter to William C. Huffman from William L. Berg RE: DPC LACBWR Possession Only License No. DPR-45 Response to Request for Additional Information Spent Fuel Management and Funding Plan for LACBWR (L52608) | 3/2/2004 |
| | 345 | PLAC0149330 | PLAC0149332 | Email from Delene Hart to Seymour Raffety RE: Letter, David Zabransky (DOE) to William L. Berg (DPC) dated March 22, 2004 | 4/28/2004 |
| | 346 | PLAC0149334 | PLAC0149335 | Letter from DOE's David Zabransky to DPC's William Berg RE: Request for Support of Transportation Planning Activities Facility Interface Data | 3/22/2004 |
| | 347 | PDPC0029811 | PDPC0029812 | Invoice between Governmental Strategies Inc and Dairyland | 3/23/2004 |
| | 348 | PFT0010001 | PFT0010001 | Spreadsheet Titled Private Fuel Storage LLC Funding | 4/1/2004 |
| | 349 | PDPC0005189 | PDPC0005190 | Memo from John Parkyn to Bill Berg and cc: Chuck Sans Crainte and Tom Zaremda, Subject: Private Fuel Storage Status & Buyout Offer | 4/5/2004 |
| | 350 | PDPC0030033 | PDPC0030038 | Professional Services Contract, Vendor: L. Barrett Consulting, LLC. Responsible DPC Department: Generation | 4/22/2004 |
| | 351 | PFT0010003 | PFT0010334 | Model Agreement for Storage of Spent Nuclear Fuel | 4/28/2004 |
| | 353 | DPID0000776 | DPID0000790 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2004 | 6/29/2004 |
| | 354 | PLAC0021435 | PLAC0021435 | Email from Kirshe to Christians Re: Combined Efforts between Duratek and Dairyland | 8/9/2004 |
| | 355 | PLAC0044065 | PLAC0044065 | Email from Roger Christians to Chuck V. Sans Crainte CC: David Rybarik, Seymour Raffety, Michael Brassel, Don Egge, Larry Nelson, Mike Johnson, Jeff B McRill, Rich J. Cota re: Dairyland Reactor Info | 8/13/2004 |
| | 357 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | Sep-04 |
| | 358 | PDPC0021072 | PDPC0021072 | Email from Roger E. Christians to Chuck V. San Crainte. Subject: Talking Points for Duratek Discussion | 9/1/2004 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 362 | PLAC0073479 | PLAC0073527 | La Crosse Boiling Water Reactor Decommissioning Plan (revised) | 11/00/2004 |
| | 364 | PDPC0029816 | PDPC0029816 | Invoice between Governmental Strategies Inc and Dairyland | 12/16/2004 |
| | 365 | PDPC0029817 | PDPC0029817 | Invoice between Governmental Strategies Inc and Dairyland | 12/17/2004 |
| | 366 | PLAC0080717 | PLAC0080727 | NRC Meeting Report re: Removal of the La Crosse Reactor Pressure Vessel while Spent Fuel is Still Being Stored in the Spent Fuel Pool | 1/11/2005 |
| | 367 | PDPC0029862 | PDPC0029863 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 1/25/2005 |
| | 370 | PDPC0029864 | PDPC0029865 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 2/15/2005 |
| | 371 | PDPC0029814 | PDPC0029814 | Invoice from Governmental Strategies Inc to Chuck Sans Crante, Dairyland | 3/3/2005 |
| | 374 | PDPC0029813 | PDPC0029814 | Invoice between Governmental Strategies Inc and Dairyland | 3/15/2005 |
| | 375 | PLAC0021618 | PLAC0021621 | Email from Brasel to Sans Crainte. Rybarik et al RE: Interal Duratek RPV Removal Proposal Discussion Meeting Minutes April 1, 2005 - LACBWR | 4/8/2005 |
| | 376 | PLAC0021698 | PLAC0021698 | Memorandum from Larry Nelson re: Estimated Reactor Removal Cost | 4/5/2005 |
| | 377 | PDPC0027567 | PDPC0027581 | Letter from Mark Kirshe (Duratek) to Roger Christians (Dairyland) re: Revised Proposal for Phase I Analysis for the Disposition of the La Crosse Boiling Water Reactor Pressure Vessel with attached proposal | 4/6/2005 |
| | 378 | PDPC0029866 | PDPC0029867 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 5/3/2005 |
| | 380 | PDPC0029868 | PDPC0029869 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 5/24/2005 |
| | 381 | DPID0000791 | DPID0000805 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2005 | 6/15/2005 |
| | 382 | PDPC0029870 | PDPC0029871 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 6/21/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 383 | PLAC0081255 | PLAC0081295 | Letter from Claudia Craig to Roger Christians RE: Report of 5/26/2005 closed meeting between NRC and DPC to discuss removal of RPV from LACBWR with attached Meeting Report | 6/24/2005 |
| | 384 | PLAC0138854 | PLAC0138854 | Memorandum from Larry Nelson RE: 2003 Cost Study Revisions with Reactor Vessel Removed | 7/5/2005 |
| | 385 | PLAC0044277 | PLAC0044357 | A Report to Dairyland Power Cooperative for Phase I-Lacrosse BWR Pressure Vessel Disposition Analysis | 7/6/2005 |
| | 386 | PDPC0021300 | PDPC0021307 | Memo from Chuck Sans Crainte to DPC Board of Directors re: La Crosse Boiling Water Reactor (LACBWR) Reactor Pressure Vessel Removal & Disposal Project | 7/8/2005 |
| | 387 | PLAC0049404 | PLAC0049403 | Letter from Ghandour, Duratek, to Johnson, DPC, re: Intact RPV Removal Method Comparison | 7/11/2005 |
| | 388 | PLAC0044161 | PLAC0044169 | Roger Christians Presentation: LACBWR Pressure Vessel Removal | 7/15/2005 |
| | 389 | DPID0001677 | DPID0001685 | Dairyland Power Cooperative Invoice, Invoice No. IN 18016 | 7/25/2005 |
| | 390 | PLAC0049478 | PLAC0049480 | Importation Agreement for Disposal of Reactor Pressure Vessel from La Crosse Nuclear Power Station Between South Carolina Budget the Control Board and DPC | 7/29/2005 |
| | 393 | PLAC0049955 | PLAC0050103 | LACBWR RPV Removal/Disposal & B/C Waste Disposal Contract - P7802 & P7949 - Duratek | 8/11/2005 |
| | 394 | PLAC0051806 | PLAC0051806 | Email from Michael A. Brasel to Cindi S. Spears, cc: Chuck V. Sans Crainte, Subject: Bullets on Spent Fuel Removal | 8/16/2005 |
| | 395 | PLAC0025893 | PLAC0025894 | Letter from William Berg re: Notice of Change of Decommissioning Schedule | 8/18/2005 |
| | 397 | PDPC0028954 | PDPC0028955 | Dairyland Power Invoice re: payment to Lake Barrett Consulting LLC (excerpt from SAFSTOR Costs Vendor Invoices and Backup September 20, 2006, Request) | 8/23/2005 |
| | 398 | PDPC0014048 | PDPC0014050 | Letter to Paul Golan and David Hill from Charles V. Sans Crainte re: Request for a Meeting | 9/12/2005 |
| | 399 | PDPC0011040 | PDPC0011042 | Genoa Fuel Tech 2005 Annual Meeting Minutes | 10/4/2005 |
| | 400 | PDPC0011077 | PDPC0011078 | Confidential Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 10/5/2005 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 401 | PLAC0151289 | PLAC0151292 | Email from Sans Crainte to Brasel, Subj: re: Conceptual RW Fuel Receipt Plans & LACBWR Fuel Management Plans; Email Sans Crainte to Barrett; &, 10/14/5 Email Barrett to Sans Crainte, cc: Rude, Zaremab & Tremmel | 10/25/2005 |
| | 402 | PDPC0029872 | PDPC0029873 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 10/25/2005 |
| | 403 | PLAC0043129 | PLAC0043157 | Revised Initial Site Characterization Survey for SAFSTOR, LAC-TR-138, prepared by Larry Nelson | 11/00/2005 |
| | 404 | PLAC0042978 | PLAC0043118 | Decommissioning Plan La Cross Boiling Water Reactor (LACBWR) | 11/00/2005 |
| | 405 | PLAC0123335 | PLAC0123335 | Memo from Michael A. Brasel to Michael A. Brasel, Rich J. Cota, Don G. Egge, Mike N. Johnsen, Jeff B. McRill, cc: Jon A. Crusan, Robin L. De Clute, Paul L. Moon. Subject: Dry Cask Storage Project Status | 11/1/2005 |
| | 407 | PLAC0105009 | PLAC0105010 | Email from Roger E. Christians to William Berg, re: 2006 Budget | 11/15/2005 |
| | 409 | PDPC0029874 | PDPC0029875 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 11/22/2005 |
| | 410 | PDPC0005332 | PDPC0005332 | Letter from J. Barnie Beasley Jr. to Senator Hatch re: Issues on Management of the Nation's Spent Nuclear Fuel | 12/7/2005 |
| | 411 | PLAC0122343 | PLAC0122343 | Email from Seymour J. Raffety to Mark Kirshe, Subject: DOE Fuel Shipping Date | 12/7/2005 |
| | 412 | PDPC0029877 | PDPC0029878 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 12/20/2005 |
| | 414 | NRC146000410 | NRC146000418 | La Crosse Boiling Water Reactor (LACBWR) Possession-Only-License No.DPR-45, 2006 Annual Report | 2006 |
| | 415 | PDPC0027517 | PDPC0027520 | Dairyland Power Cooperative Memo to Bill Berg from Chuck Sans Crainte, Subject: LACBWR Spent Fuel Removal Project-Decision Required | 1/17/2006 |
| | 416 | DPID0001721 | DPID0001732 | Dairyland Power Cooperative Invoice to Genoa Fueltech Inc. | 1/24/2006 |
| | 417 | PLAC0051490 | PLAC0051491 | Duratek Correspondence from Mark H. Kirshe to Charles V. Sans Crainte, cc: Robert Mueller, Roger Christians, Mike Brasel. Subject: Duratek's Offer for LACBWR ISFSI and "Hardened Safestore" Integrated Program | 1/31/2006 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 421 | PDPC0021838 | PDPC0021838 | Memo from Michael A. Brasel to Roger E. Christians, cc: Chuck V. Sans Crainte, Subject: Duratek Proposal | 2/10/2006 |
| | 422 | PDPC0029883 | PDPC0029884 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 2/21/2006 |
| | 423 | PDPC0027484 | PDPC0027491 | Private Fuel Storage Letter from John Parkyn to Bill Berg and cc: PFS Service Lists (w/enclosures), Subject: Construction and Operation license by the NRC | 3/3/2006 |
| | 424 | NRC146000419 | NRC146000551 | Letter from Paquin to Caverly re: Request for Special Package Authorization for the LACBWR Reactor Pressure Vessel Package | 3/16/2006 |
| | 425 | PDPC0027482 | PDPC0027483 | Letter from Charles San Crainte to Paul Schmidt, Wisconsin Department of Emergency Government re: DPC's Awareness of Plans to Schedule Training Sessions and Public Meetings | 3/23/2006 |
| | 428 | PDPC0029818 | PDPC0029819 | Invoice between Governmental Strategies Inc and Dairyland | 5/16/2006 |
| | 432 | DPID0000806 | DPID0000811 | Dairyland Power Cooperative Costs Billed to Genoa FuelTech, Inc. DPC to GFT Costs - 1996 - 2006 | 7/28/2006 |
| | 433 | D433.001 | D433.019 | Dairyland Power Cooperative v. The United States, Summary of Damages | 7/28/2006 |
| | 434 | DPID0000684 | DPID0000686 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1995 - 2005 | 7/28/2006 |
| | 435 | PDPC0033425 | PDPC0033428 | Duratek Project Status Report LACBWR RPV Disposal Project August 2006 | 8/00/2006 |
| | 436 | PDPC0032965 | PDPC0032966 | Invoice between Lake Barrett Consulting and Dairyland | 8/22/2006 |
| | 437 | NRC146000552 | NRC146000652 | US Nuclear Regulartory Commission Briefing on Status of Decommissioning Activities | 12/11/2006 |
| | 438 | PDPC0048205 | PDPC0048214 | La Crosse Boiling Water Reactor, Prepared by Chuck Sans Crainte and Michael Brasel | 12/11/2006 |
| | 439 | D439.001 | D439.002 | Letter to Dale E. Klein et al. from Charles V. Sans Crainte, Dairyland, Subject: NRC Decommissioning Status Update Presentation of December 11, 2006 | 12/13/2006 |
| | 440 | PDPC0033354 | PDPC0033356 | Invoice between Governmental Strategies Inc and Dairyland | 12/27/2006 |
| | 445 | PDPC0032850 | PDPC0032850 | Revised Dairyland Damages, DPC to GFT Costs - 2005 & 2006 | 2/12/2007 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 447 | SMIT0000069 | SMIT0000069 | Email from Tim Blythe to Todd Smith re: RPV Estimate | 3/6/2007 |
| | 449 | DPID0001835 | DPID0001835 | SAFSTOR by Project and Account, Plant Decommissioning | 4/23/2007 |
| | 453 | NRC146000676 | NRC146000679 | Letter from Charles Sans Crainte to Kristina Banovac re: Meeting Request - Dairyland Requesting Meeting with NRC Staff to Discuss Dry Cask Storage at LACBWR | 9/24/2007 |
| | 454 | NRC146000680 | NRC146000698 | La Crosse Boiling Water Reactor Project Update, Nuclear Regulatory Commission, Open Meeting | 11/28/2007 |
| | 455 | NRC145000020 | NRC145000033 | La Crosse Boiling Water Reactor Project Update (Continued) , Nuclear Regulatory Commission, Closed Meeting | 11/28/2007 |
| | 456 | NRC146000699 | NRC146000773 | Letter from William L. Berg to Document Control Desk re: DPC LACBWR Possession Only License DPR - 45 Annual Decommissioning Plan Revision | 12/26/2007 |
| | 458 | PDPC0038655 | PDPC0038655 | LACBWR Reactor Vessel and Internal Components | Undated |
| | 461 | PDPC0040516 | PDPC0040517 | RPV Removal Project Onsite Transport Route | Undated |
| | 462 | PLAC0043253 | PLAC0043276 | Bigge RPV Project Drawings | Undated |
| | 463 | PLAC0043369 | PLAC0043369 | LACBWR Reactor Pressure Vessel Outline | Undated |
| | 465 | PLAC0045391 | PLAC0045392 | CRDM & Nozzle Support Structure Isometric View | Undated |
| | 467 | PDPC0021764 | PDPC0021764 | FESW Drawing | Undated |
| | 470 | PDPC0047724 | PDPC0047724 | RPV Canister Assembly | 11/21/2005 |
| | 471 | D471.001 | D471.008 | RPV Removal Photos | Undated |
| | 481 | DXD0040001 | DXD0040005 | Spreadsheet Titled Labor Dollars Charged to Baseline Activity, 1999 to 2006 | Undated |
| | 484 | PLAC0085730 | PLAC0085730 | Memo to Seymour from Larry RE: Brief summary of 1999 work | Undated |
| | 488 | PDPC0014699 | PDPC0014700 | Memo from Bob Brimer to Jack Leifer RE: Edlow International Meeting March 11, 1997 | 3/13/1997 |
| | 489 | STUA0000001 | STUA0000298 | Going the Distance? The Safe Transport of Spent Nuclear Fuel and High-Level Radioactive Waste In the United States | Undated |
| | 495 | HQR3860001 | HQR3860194 | Intial Draft Version of Data Sheet Item 1 Report: Facility Informaiton Data Sheet | 3/31/2004 |
| | 534 | DXD0010001 | DXD0010019 | La Crosse Boilong Water Reactor, Possession Only License with Appendices | 4/11/1997 |

Dairyland Power Cooperative v. United States, No. 04-0106C

## Exhibits Without Objection

| PX # | DX # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 535 | PLAC0081001 | PLAC0081030 | Duratek Presentation to Dairyland Power Cooperative Concerning the Phase I Report and Phase II Proposal for the Reactor Pressure Vessel | 7/6/2005 |
| | 540 | D540.001 | D540.006 | Dairyland Power Cooperative's RCFC 26(a)(1) Disclosures | 7/28/2006 |
| | 541 | D541.001 | D541.003 | Dairyland Power Cooperative's Supplemental RCFC 26 (a)(1) Disclosures | 11/13/2006 |
| | 542 | D542.001 | D542.027 | Dairyland's Objections and Response to Defendant's First Set of Interrogatories | 8/28/2006 |
| | 543 | D543.001 | D543.012 | Dairyland's Objections and Response to Defendant's Second Set of Interrogatories | 4/26/2007 |
| | 544 | D544.001 | D544.022 | Dairyland's Objections and Response to Defendant's First Set of Request for Production of Documents | 4/28/2007 |
| | 545 | D545.001 | D545.010 | Letter from Russell Shultis, DOJ, to Kevin Stern, Greenberg Traurig, LLP, re: Dairyland Power Cooperative's Response to the Government's Request for Production of Documents | 9/20/2006 |
| | 546 | D546.001 | D546.002 | Letter from Kevin Stern, Greenberg Traurig, LLP, to Russell Shultis, DOJ, re: Dairyland Power Cooperative's Response to the Government's letter dated September 20, 2006 Requesting the Production of Documents | 10/11/2006 |
| | 547 | D547.001 | D547.002 | Letter from Kevin Stern, Greenberg Traurig, LLP, to Russell Shultis, DOJ, re: Dairyland Power Cooperative's Response to the Government's letter dated October 13, 2006 Requesting the Production of Documents | 10/30/2006 |
| | 548 | D548.001 | D548.015 | Dairyland's Objections and Response to Defendant's Second Set of Request for Production of Documents | 2/12/2007 |
| | 549 | D549.001 | D549.011 | Dairyland's Objections and Response to Defendant's Third Set of Request for Production of Documents | 4/30/2007 |