| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0001 | PDPC0023079 | PDPC0023145 | U.S. Department of Energy Contract, Contract No. DE-CR01-83NE44377, Subject: Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 06/15/1983 | Expects to Use |
| | 0002 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 | Expects to Use |
| | 0002.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 | Expects to Use |
| | 0002.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II, Re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 | Expects to Use |
| | 0002.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 | Expects to Use |
| | 0002.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 | Expects to Use |
| | 0002.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 | Expects to Use |
| | 0002.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | 02/17/1983 | Expects to Use |
| | 0002.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 | Expects to Use |
| | 0002.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on Behalf of the Edison Electric Institute, the Utility Nuclear Waste Management Group | Undated | Expects to Use |
| | 0002.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | 03/03/1983 | Expects to Use |
| | 0002.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | 03/03/1983 | Expects to Use |
| | 0002.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments Concerning Draft Standard Contract for the Disposal of SNF | Undated | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on Standard Contract for Disposal of SNF to NWPA-Project Office | 03/04/1983 | Expects to Use |
| | 0002.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for Disposal of SNF | Undated | Expects to Use |
| | 0002.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed Standard Contract for Disposal of SNF | 03/03/1983 | Expects to Use |
| | 0002.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | Undated | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the Disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | Expects to Use |
| | 0002.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | 03/03/1983 | Expects to Use |
| | 0002.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Expects to Use |
| | 0002.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Expects to Use |
| | 0002.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Expects to Use |
| | 0002.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 | Expects to Use |
| | 0002.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the Proposed DOE Waste Disposal Services Contract J-70 | 03/03/1983 | Expects to Use |
| | 0002.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 File: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste; Notice of | 03/04/1983 | Expects to Use |
| | 0002.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office, re: Comments and Recommendation Concerning DOE's Draft Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.34 | ARC0010325 | ARC0010412 | Letter to Edison Electric Institute to Robert Morgan, NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Larkin05 | 03/07/1983 | Expects to Use |
| | 0002.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 | Expects to Use |
| | 0002.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Expects to Use |
| | 0002.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Expects to Use |
| | 0002.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to Testimony given Concerning Recommended Sites for High-Level Nuclear Waste Repositories | 03/05/1983 | Expects to Use |
| | 0002.41 | ARC0010423 | ARC0010435 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 | Expects to Use |
| | 0002.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste-Federal Register, Vol. 48, Proposed Rule | 03/05/1983 | Expects to Use |
| | 0002.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office, re: Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Institute, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/02/1983 | Expects to Use |
| | 0002.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | Undated | Expects to Use |
| | 0002.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | Expects to Use |
| | 0002.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/02/1983 | Expects to Use |
| | 0002.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the Disposal of SNF and/or High Level Radioactive Waste | Undated | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1984 | Expects to Use |
| | 0002.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 | Expects to Use |
| | 0002.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA, re: Draft Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |
| | 0002.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 | Expects to Use |
| | 0002.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0002.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office, re: Standard Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Expects to Use |
| | 0002.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison, re: Contract for the Disposal of SNF and/or High Level Radioactive Waste | Undated | Expects to Use |
| | 0002.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 | Expects to Use |
| | 0003 | PLAC0114590 | PLAC0114608 | LACBWR Refueling Plan for Cycle 3, Submitted by: S.J. Raffety, Dairyland Power Cooperative and P. Buck, Gulf United Services | 12/02/1973 | Expects to Use |
| | 0004 | PLAC0151378 | PLAC0151379 | Photographs of Failed Fuel Assemblies | 06/1977 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0005 | PLAC0151382 | PLAC0151383 | Photographs of Failed Fuel Assemblies | 06/1977 | Expects to Use |
| | 0006 | PLAC0151366 | PLAC0151367 | Photographs of Failed Fuel Assemblies | 06/1977 | Expects to Use |
| | 0007 | PLAC0151360 | PLAC0151361 | Photographs of Failed Fuel Assemblies | 06/1977 | Expects to Use |
| | 0008 | PLAC0151364 | PLAC0151365 | Photographs of Failed Fuel Assemblies | 06/1977 | Expects to Use |
| | 0009 | PLAC0114691 | PLAC0114694 | US Nucelar Regulatory Commission, Current Events Power Reactors, Degradation of Fuel Rod Integrity, published mid October 1997 (Received by DPC November 11, 1977) | 10/1977 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0010 | NRC146000001 | NRC146000023 | Certified Minutes of the ACRS Subcommittee Meeting on La Crosse Boiling Water Reactor | 06/30/1979 | May Use |
| | 0011 | PLAC0050808 | PLAC0050845 | Dairyland Power Cooperative LACBWR Economic Analysis | 08/1979 | May Use |
| | 0012 | NRC146000024 | NRC146000045 | Letter to ACRS Members from J.C. McKinley RE: Certification of the Minutes of the ACRS Subcommittee Meeting on La Crosse Boiling Water Reactor - Washingtion, DC- October 26, 1979 with attached Certified Minutes | 02/06/1980 | May Use |
| | 0013 | NRC146000046 | NRC146000059 | Report of General Manager Frank Linder before the Thirty-Ninth Annual Meeting of the Members of Dairyland Power Cooperative on June 18, 1980 | 06/18/1980 | May Use |
| | 0014 | PA100903 | PA100986 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR0007 | 06/1982 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0015 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, Enclosing Draft Version of Contract for Disposal of Spent Nuclear Fuel | 06/03/1982 | May Use |
| | 0016 | NRC146000060 | NRC146000079 | Letter from Frank Linder to James G. Keppler RE: Dairyland Cooperative LABWR Provisional Operating License No. DPR -45 Reportable Occurence No. 82-06 | 08/10/1982 | Expects to Use |
| | 0017 | SN011616 | SN011620 | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 | May Use |
| | 0018 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | 12/23/1982 | Expects to Use |
| | 0019 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0020 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1982 | Expects to Use |
| | 0021 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, Enclosing Parts of a Working Draft of Contract | 01/12/1983 | May Use |
| | 0022 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/24/1983 | Expects to Use |
| | 0023 | TV1236 | TV1250 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's Comments on DOE's January 19, 1983 Draft Standard Contract | 01/21/1983 | May Use |
| | 0024 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA Correspondence with DOE | 01/24/1983 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0025 | TV1362 | TV1362 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's Comments Upon DOE's January 19, 1983 Standard Contract | 01/24/1983 | May Use |
| | 0026 | TV1226 | TV1235 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power, re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 | May Use |
| | 0027 | SN048683 | SN048724 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 | Expects to Use |
| | 0028 | PLAC0108762 | PLAC0108802 | Dairyland Power Cooperative Inter-office Communication from Dick Shimshak to Jim Taylor cc S.Raffety et al, Subject: 1982 Nuclear Waste Policy Act | 02/02/1983 | Expects to Use |
| | 0029 | SMUDPRIV0050 | SMUDPRIV0054 | Letter to David Kaplan, SMUD, from Jay Silberg re: DOE Spent Fuel Disposal Contract | 02/04/1983 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0030 | PLAC0108756 | PLAC0108761 | Dairyland Power Cooperative Memo from John Parkyn to Jim Taylor, cc: S. Raffety et al. Subject: 1982 Nuclear Waste Policy Act. Reference: (1) Shimshak Memo of 02/02/1983 | 02/10/1983 | May Use |
| | 0031 | SN010659, SN011066 | SN010682, SN011067 | Memo from J. R. Tomonto from M. C. Cook, re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 02/11/1983 | May Use |
| | 0032 | GPE0010322 | GPE0010392 | Letter from Edison Electric Institute, S.P. Kraft, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 | Expects to Use |
| | 0033 | PLAC0108577 | PLAC0108582 | Dairyland Power Cooperative Correspondence from Dr. S. J. Raffety to Morgan D. Dubrow, Subject: Nuclear Waste Policy Act of 1982 | 02/25/1983 | Expects to Use |
| | 0034 | TVA000079 | TVA000127 | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0035 | PLAC0146312 | PLAC0146315 | Dairyland Power Cooperative Inter-Office Communication from Richard E. Shimshak to Jim Taylor RE: Nuclear Waste Policy Act | 04/11/1983 | Expects to Use |
| | 0036 | SMUDPRIV0102 | SMUDPRIV0108 | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | 04/14/1983 | Expects to Use |
| | 0037 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 | Expects to Use |
| | 0038 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 | Expects to Use |
| | 0039 | YDK023709 | YDK023716 | Letter from Edison Electric Institute, J. J. Kearney, to NWPA Project Office, Robert Morgan, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0040 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | 05/24/1983 | Expects to Use |
| | 0041 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 | May Use |
| | 0042 | PLAC0094086 | PLAC0094092 | Letter from Linder, Dairyland Power Cooperative, to Thomas Keefe, DOE, cc: Shimamura, Subject: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - La Crosse Boiling Water Reactor with enclosure titled Calc. of Fee | 05/26/1983 | Expects to Use |
| | 0043 | PLAC0094078 | PLAC0094081 | Dairyland Power Cooperative Interoffice Communication from Dick Shimshak to Jim Taylor, Subject: Nuclear Waste Policy Act | 06/01/1983 | Expects to Use |
| | 0044 | PLAC0094069 | PLAC0094070 | Letter to Dairyland Power Coop. ATTN: Richard Shimshak from C.J. Ross Re: Survey Conducted to Determine Utility Intentions Regarding Contracts with the DOE | 06/17/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0045 | PLAC0075283 | PLAC0075417 | Ltr Linder, Dairyland, to Keefe, DOE cc: Hiestand Dubrow Tremmel Raffety Mueller Taylor Parkyn Shimshak & Calhoun Subj: Standard Contract for Disposal of Spent Nuclear Fuel &/or High Level Radioactive Waste - La Crosse Boiling Water Reactor, w/attach 4 Ks | 06/27/1983 | Expects to Use |
| | 0046 | SN011047 | SN011067 | Letter from Kraft, Edison, to Members Task Force, w/05/20/83 Kearney, Edison, to Morgan, DOE, with Net v. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 07/15/1983 | Expects to Use |
| | 0047 | SN011286 | SN011302 | Potential Issues to be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1982 | Expects to Use |
| | 0048 | PLAC0145769 | PLAC0145777 | Ltr Linder, Dairyland, to Hodel DOE cc: Hiestand, Dubrow, Tremmel, Raffety, Mueller, Taylor, Parkyn, Calhoun & Shimshak, re: request to reform contract, w/Attachment C, Calculation of Fee Associated with Fuel Burn-Up While the Reactor was Owned by the AEC | 09/01/1983 | Expects to Use |
| | 0049 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0050 | PLAC0112602 | PLAC0112626 | Report on the Decomissioning and Capital Recovery Costs of Dairyland's LACBWR Nuclear Facility | 12/1983 | May Use |
| | 0051 | PDPC0026063 | PDPC0026091 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of December 1983 | 12/1983 | May Use |
| | 0052 | PDPC0023061 | PDPC0023074 | Dairyland Power Memo from Bob Mueller to Frank Linder Re: Financial Planning for the Decommissioning of LACBWR | 12/06/1983 | May Use |
| | 0053 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 | Expects to Use |
| | 0054 | SN069588 | SN070014 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 02/1984 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0055 | PLAC0112574 | PLAC0112576 | Current Matters Vol. 33/ Dairyland Power Cooperative LACBWR Economic Analysis dated August 1979 | 03/1984 | May Use |
| | 0056 | PLAC0098545 | PLAC0098547 | Dairyland Power Cooperative Inter-Office Communication from Dick Shimshak to File PGL-5625 RE: DOE Waste Storage Contract | 04/13/1984 | May Use |
| | 0057 | PLAC0106660 | PLAC0106660 | Memorandum from John Parkyn to Jim Taylor, Subject: LACBWR Fuel Storage Expansion | 05/01/1984 | Expects to Use |
| | 0058 | SN046231 | SN046272 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Civilian Radioactive Waste Management Program | 07/13/1984 | Expects to Use |
| | 0059 | PLAC0132667 | PLAC0132671 | Letter from Mills to Leclaire re: An Evaluation of Commercial Repository Capacity for the Disposal of Defense High-Level Waste (DOE/DP-0200 (Draft) with attached EEI/UNWMG Comments | 09/24/1984 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0060 | PLAC0098508 | PLAC0098513 | Nuclear Fuel Data Form for La Crosse | 01/16/1985 | May Use |
| | 0061 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking Larkin10 | 03/18/1985 | Expects to Use |
| | 0062 | PLAC0145594 | PLAC0145601 | Letter from Frank Linder to Christopher Jedrey, RE: Contract No. DE-CR01-83NE44377 RE: One-Time Disposal Fee, with attached 02/14/85 letter to DOE Secr. Herrington from Senators Kasten & Proxmire, &, Congressman Gunderson, cc: Hiestand | 03/22/1985 | May Use |
| | 0063 | PLAC0145589, 145778, 146926, 145594 | PLAC0145590, 145781, 146931, 145599 | Letter from Frank Linder to Michael Kurgan RE: Contract No. DE-CR01-83NE377 for disposal of Spent nuclear fuel and/or high level radioactive waste Dairyland Coop. LaCrosse Boiling Water Reactor One-time fee information | 04/24/1985 | May Use |
| | 0064 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0065 | PDPC0014802 | PDPC0014808 | Supplemental Agreement Between Dairyland Power Cooperative and United States Department of Energy, Modification No. 1 to Contract No. DE-CR01-83NE44377 | 06/27/1985 | May Use |
| | 0066 | | | Withdrawn | | |
| | 0067 | PLAC0135481 | PLAC0135481 | Utility Nuclear Waste Management Group Standard Contract Issues | 11/10/1986 | May Use |
| | 0068 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 | Expects to Use |
| | 0069 | PNL0370307 | PNL0370349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal Kouts17 | 03/1987 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0070 | PA142473 | PA142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 04/03/1987 | Expects to Use |
| | 0071 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy RE: UNWMG submittal of letter to request the DOE to issue a ruling interpreting..standard contract Larkin11 | 04/28/1987 | Expects to Use |
| | 0072 | HQ0005797, HQ0005847, HQ0006212 | HQ0005826, HQ0005901, HQ0006219 | OCRWM Mission Plan Amendment with Comments Draft Amendment and Responses Comments Vance02 | 06/1987 | Expects to Use |
| | 0073 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report Kouts14 | 06/1987 | Expects to Use |
| | 0074 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ Comments on the Draft Amendment and Responses to the Comments | 06/01/1987 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0075 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | 06/24/1987 | Expects to Use |
| | 0076 | PLAC0149292 | PLAC0149292 | Dairyland Power Cooperative Memo from John Parkyn to Jack Leifer, Subject: Nuclear Packaging Inc. | 08/26/1987 | Expects to Use |
| | 0077 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/1987 | Expects to Use |
| | 0078 | PLAC0007392 | PLAC0007526 | Memorandum from Lynne Goodman to ORC and SRC RE: Decommissioning Plan (1987 ) with attached draft version of LACBWR Decommissioning Plan dated December 1987 | 10/27/1987 | May Use |
| | 0079 | PDPC0024932 | PDPC0024957 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of December 1987 | 12/1987 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0080 | NRC146000080 | NRC146000177 | Letter from James Taylor to Doc Control Desk (USNRC) re: DPC LACBWR Provisional Operating License DPR-45 Decomm. Plan, Preliminary DECON Plan, and Supplement to Environmental Report | 12/21/1987 | May Use |
| | 0081 | PLAC0087535 | PLAC0087536 | Letter from Charles McNeer to ames Taylor re: U.S. DOE Facility Interface Capability Assessment Programs and Company's Participation in the Facility Interface Capability Assessment Program | 03/22/1988 | May Use |
| | 0082 | PLAC0073148 | PLAC0073149 | Dairyland Power Cooperative Memo from John Parkyn to Jack Leifer, Subject: Potential Savings Associated with Kevin Gallen's Efforts to have Fuel Removed from the Site or Cost of Storing Fuel Onsite Paid by the Federal Government | 04/07/1988 | Expects to Use |
| | 0083 | PDPC0023899 | PDPC0023908 | In the Matter of Dairyland Power Cooperative Memorandum and Order (Motion to Terminate Proceeding) | 05/13/1988 | May Use |
| | 0084 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1988 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0085 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 | Expects to Use |
| | 0086 | PDPC0015537 | PDPC0015541 | Dairyland Power Cooperative Memo from Seymour J. Raffety to John Parkyn, Subject: High Level Waste (Spent Fuel, etc.) Disposal | 07/21/1988 | Expects to Use |
| | 0087 | PDPC0024550 | PDPC0024570 | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of August 1988 | 08/1988 | May Use |
| | 0088 | NRC146000178 | NRC146000200 | Letter from James Taylor (DPC) to Document Control Desk re: Dairyland Power Cooperative La Crosse Boiling Water Reactor Provisional License No. DPR-45 LACBWR Decomissioning Plan Answers to Request for Additional Information | 09/09/1988 | May Use |
| | 0089 | NRC146000201 | NRC146000244 | Letter from James Taylor (DPC) to Document Control Desk re: Dairyland Power Cooperative La Crosse Boiling Water Reactor Provisional License No. DPR-45 LACBWR Decomissioning Plan Answers to Requests for Additional Information | 09/30/1988 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0090 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 | Expects to Use |
| | 0091 | PLAC0148472 | PLAC0148480 | Dairyland Power Cooperative Correspondence from Seymour Raffety to Peter Knoetgen, Subject: Facility Interface Capability Assessment Project | 03/08/1989 | Expects to Use |
| | 0092 | CDB006316 | CDB006336 | Letter from Edison Electric Institute, Brian Farrell to ACR Committee, re: DOE White Papers | 07/17/1989 | May Use |
| | 0093 | EDB0011442 | EDB0011475 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 | Expects to Use |
| | 0094 | PLAC0009210 | PLAC0009210 | Memo to John Parkyn CC: B. Berg, D. Calhoun, K Garret, K. Stubbendick from Bob Mueller re: LACBWR Decommissioning Fund | 02/06/1990 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0095 | PLAC0110013 | PLAC0110027 | Nuclear Fuel Data Form | 02/06/1990 | May Use |
| | 0096 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 03/29/1990 | Expects to Use |
| | 0097 | PLAC0098361 | PLAC0098366 | Draft Agenda for April 16, 1990, meeting between Dairyland and the Department of Energy | 04/16/1990 | May Use |
| | 0098 | PPGE0002186 | PPGE0002188 | Memo to Larry Womack, Nuclear Operations Support, from David H. Oatley, Nuclear Operations Support, RE: EEI/UWASTE Steering Committee Meeting | 05/09/1990 | May Use |
| | 0099 | PLAC0046172 | PLAC0046213 | Letter from William L. Berg re: DPC Decommissioning Fund Report for the La Crosse Boiling Water Reactor with Attached Decommissioning Funding and Trust Reports | 07/25/1990 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0100 | DXD0020001 | DXD0020041 | Facility Interface Capability Assessment (FICA) Project Cask-Handling Assessment La Crosse BWR October 1990 | 10/1990 | Expects to Use |
| | 0101 | PLAC0078952 | PLAC0078953 | Letter to John P. Leifer from William H .Young re: response to April 23, 1990, Letter Regarding Dairyland Power Cooperative's proposed solutions to the problems associated with the long term onsite storage of SNF at La Crosse | 10/12/1990 | May Use |
| | 0102 | PLAC0078938 | PLAC0078943 | Letter to David Boyer from Marcia Hass RE: Shimshak letter forwarding information regarding LACBWR spent fuel | 11/20/1990 | May Use |
| | 0103 | PNL1071603 | PNL1071705 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/1990 | Expects to Use |
| | 0104 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the Publication of the 1990 Annual Capacity Report Kouts22 | 12/21/1990 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0105 | PEXP0005202 | PEXP0005210 | Determination of Cost Effective Waste Management System Receipt Rates (prepared by R.W. McKee and H.D. Huber, PNL, and presented at the 1991 High Level Radioactive Waste Management Proceedings of the Second Annual International Conference at Las Vegas | 1991 | May Use |
| | 0106 | PDPC0006687 | PDPC0006693 | Memo to Bill Berg from Jack Leifer re: LACBWR Fuel Reprocessing and Dry Storage | 02/14/1991 | Expects to Use |
| | 0107 | HQR0011256 | HQR0011257 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | 04/25/1991 | Expects to Use |
| | 0108 | PLAC0079787 | PLAC0079822 | Letter to James Taylor from Carol Rueter re: Annual Priority Ranking | 05/15/1991 | Expects to Use |
| | 0109 | PDCP0014492 | PDCP0014528 | Letter from John Bartlett (DOE) to Richard Clarke (PG&E) re: DOE's Requirement to Issue an Annual Priority Ranking for the Receipt of Spent Nuclear Fuel with attached letter to J.E. Barrett and draft APR | 05/20/1991 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0110 | NRC146000245 | NRC146000363 | Letter from Peter B. Erickson to William Berg re: Order to Authorize Decommissioning and Amendment No. 66 to Possession Only License No. DPR -45 for La Crosse Boiling Water Reactor | 08/07/1991 | May Use |
| | 0111 | PLAC0148937 | PLAC0148983 | Draft LACBWR Fuel Disposition Strategy prepared for DPC by BNFL, Inc. | 08/31/1991 | May Use |
| | 0112 | HQR0030798 | HQR0031012 | 1991 DOE Draft Mission Plan Amendment, Office of Civilian Radioactive Waste Management | 09/1991 | Expects to Use |
| | 0113 | PLAC0113579 | PLAC0113580 | Memo from Roger Christians to ORC Members re: NRC Site Visit | 10/15/1991 | May Use |
| | 0114 | PLAC0078717 | PLAC0078728 | Letter from Albert Uziel to Richard Shimshak re: LACBWR Spent Fuel Storage Strategy | 11/04/1991 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0115 | SN169918 | SN169922 | UWaste Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 | May Use |
| | 0116 | PNL1042511 | PNL1042705 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | 12/1991 | May Use |
| | 0117 | | | Withdrawn | | |
| | 0118 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 | Expects to Use |
| | 0119 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0120 | EDB0011662 | EDB0011663 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | 12/04/1991 | Expects to Use |
| | 0121 | YDK037989 | YDK037990 | Memorandum from Yankee Atomic -Bolton, R.M. Grube to A. Kadak re: John Bartlett Telephone Conversation Dec. 12, 1991 | 12/18/1991 | May Use |
| | 0122 | EDB0011764 | EDB0011765 | DOE Memorandum from Ronald Milner to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett, re: Approval for the Publication of the 1991 Annual Capacity Report | 12/20/1991 | Expects to Use |
| | 0123 | PLAC0079784 | PLAC0079822 | Letter from M. Detmer, Contracting Officer, Office of Placement and Administration, DOE, to William L. Berg, General Manager, Dairyland Power Cooperative, re: 1991 Acceptance Priority Ranking (APR) | 12/30/1991 | Expects to Use |
| | 0124 | YDK009071 | YDK009073 | Letter from Yankee Atomic Electric Company, A. Kadak to DOE, Office of Civilian Radioactive Waste Management, J. Bartlett RE: Follow Up to Recent Telephone Conversations with R. Grube, concerning DOE's Spent Fuel Acceptance Rates | 02/04/1992 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0125 | YDK037850 | YDK037850 | Memorandum from Yankee Atomic, Rudy Grube to A. Kadak re: conversation with L. Mills and J. Bartlett concerning letter on SNF Shipping Priority | 02/13/1992 | May Use |
| | 0126 | PLAC0079752 | PLAC0079761 | Letter from Detmer to Berg re Delivery Commitment Schedules (DCS), Enclosing DCS Instructions | 03/04/1992 | Expects to Use |
| | 0127 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | 03/06/1992 | May Use |
| | 0128 | YDK009010 | YDK009011 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, re: Priority Shipment of SNF and ACR Issue Resolution Process | 04/06/1992 | May Use |
| | 0129 | NET0010333 | NET0010337 | Letter from Energy Resource International to Edison Electric Institute | 05/13/1992 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0130 | PLAC0079741 | PLAC0079742 | Letter from Detmer to Berg re: OMB Approved DCS Form | 07/06/1992 | Expects to Use |
| | 0131 | SN170236 | SN170240 | UWaste Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 | May Use |
| | 0132 | PLAC0079732 | PLAC0079740 | Letter from Berg to Detmer re: DOE Letter, Detmer to Berg, Dated March 4, 1992 and Enclosing Seven Completed DCS Forms= | 09/17/1992 | Expects to Use |
| | 0133 | YDK008922 | YDK008926 | Letter from Yankee Atomic Electric Company, R. Grube to DOE Contracting Officer re: completed delivery commitment schedules for Yankee Atomic with attachment Appendix C - DCS for years 1998, 1999, & 2000 | 09/25/1992 | May Use |
| | 0134 | PLAC0101815 | PLAC0101819 | Dairyland Power Cooperative v. The United States, Affidavit of Seymour J. Raffety | 10/15/1992 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0135 | D135.001 | D135.105 | Plaintiff's Cross-Motion for Summary Judgment and Response Opposing Defendant's Motion to Dismiss or, Alternatively, for Summary Judgment | 10/19/1992 | Expects to Use |
| | 0136 | YDK021597 | YDK021601 | Letter from DOE Contracting Officer, Linda Strand to J.M Buccheit RE: DOE review of three DCSs submitted by Yankee Atomic | 12/01/1992 | May Use |
| | 0137 | COF0360897, COF0360899 | COF0360905 | Letter from Strand, DOE, to Berg, Dairyland, re: Seven Approved DCS Forms | 12/22/1992 | Expects to Use |
| | 0138 | PLAC0101790 | PLAC0101810 | Dairyland Power Cooperative v. The United States,Supplemental Affidavit of Seymour J. Raffety | 01/21/1993 | Expects to Use |
| | 0139 | COF0360898 | COF0360898 | Letter from Berg, Dairyland, to Strand, DOE, re: DOE Letter, Strand to Berg, Dated Dec. 22, 1992 | 02/01/1993 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0140 | PDPC0014789 | PDPC0014791 | Memo from Bob Brimer to Jack Leifer CC: D. McKee and D. Shimshak RE: Decommissioning Workshop | 03/03/1993 | May Use |
| | 0141 | CTR0030001 | CTR0030030 | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | 04/29/1993 | Expects to Use |
| | 0142 | PLAC0078464 | PLAC0078469 | Spreadsheet: LACBWR Fuel Disposal Options for Long Range Planning Case (SAFSTOR) | 04/30/1993 | May Use |
| | 0143 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 | Expects to Use |
| | 0144 | GRAV0005797 | GRAV0005822 | Dairyland Power Cooperative Memorandum Brimer to Leifer, Boyd, Christians, Duncan, McKee, Nelson, Parkyn & Raffety, cc: Shimshak, Subj: Draft Status Report-Disposition of Spent Nuclear Fuel-LACBWR w/Strategy for LACBWR, Status Report | 05/10/1993 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0145 | HQR0060804 | HQR0060861 | Memorandum to Lake Barrett from Ronald Milner re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance (with attachments) | 6/24/1993 | May Use |
| | 0146 | D146.001 | D146.065 | Appeal From A Decision Of The US Court Of Federal Claims In 91-1676C Entered March 29, 1993, From Judge Moody R. Tidwell by Appellant Dairyland Power Cooperative In The US Court of Appeals for the Federal Circuit | 07/12/1993 | May Use |
| | 0147 | PDPC0000295 | PDPC0000320 | DPC Board of Directors Meeting Minutes | 07/16/1993 | May Use |
| | 0148 | PLAC0095530 | PLAC0095535 | Notes from Meeting Regarding LACBWR Decommissioning Cost Study, Dairyland Power Cooperative Office at LACBWR Station, CC: D.L. Leone et. al. | 07/26/1993 | May Use |
| | 0149 | YMP0010377 | YMP0010585 | Civilian Radioactive Waste Management System Throughput Rate Analysis (prepared by Systems Analysis) | 08/17/1993 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0150 | PDPC0027809 | PDPC0027847 | Decommissioning Presentation entitled "LACBWR Decommissioning 1994" | 1994 | Expects to Use |
| | 0151 | PLAC0095380 | PLAC0095384 | Memo from Bob Brimer, Larry Nelson, & John Parkyn to Distribution RE: LACBWR Decomissioning Cost Study Meeting with Sargent and Lundy on February 1, 1994 | 02/08/1994 | Expects to Use |
| | 0152 | PLAC0109899 | PLAC0109926 | Nuclear Fuel Data Form | 02/09/1994 | May Use |
| | 0153 | NRC146000861 | NRC146000865 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9010 | 04/13/1994 | May Use |
| | 0154 | NRC146000866 | NRC146000868 | U.S. NRC Transport Certification Branck Approval Record Certificates of Compliance Nos. 6698, 9001, 9010, 9015, 9016, 9023 for Radioactive Material Packages | 04/13/1994 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0155 | PLAC0023837 | PLAC0024122 | La Crosse Boiling Water Reactor LACBWR | 06/1994 | May Use |
| | 0156 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's Letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 | May Use |
| | 0157 | GRAV0005823 | GRAV0005824 | Dairyland Power Cooperative Memorandum from Jack Leifer to File, cc: Brimer & Parkyn, Subj: LACBWR Fuel Disposal | 06/28/1994 | May Use |
| | 0158 | PDPC0002905 | PDPC0003534 | Final LACBWR Decommissioning Cost Study | 07/1994 | May Use |
| | 0159 | DP0001842 | DP0001846 | Remarks by Ivan Selin, Chairman U.S. NRC brfoe the Annual Meeting of the Institute of Nuclear Materials Management, Timely Topics on Spent fuel Storage | 07/18/1994 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0160 | SN179033 | SN179046 | Private Fuel Storage Facility, Financial Analysis | 07/20/1994 | Expects to Use |
| | 0161 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The Statutory Limit on Acceptance Capacity | 09/06/1994 | Expects to Use |
| | 0162 | PDPC0023673 | PDPC0023674 | Letter from William L. Berg, Dairyland, to Alan Brownstein, DOE, re: Dairyland Power's Comments in Response to DOE's Request for Input on Radioactive Waste Acceptance Issues | 09/20/1994 | May Use |
| | 0163 | CE102763 | CE102766 | Letter from Commonwealth Edison, James O'Connor to Yankee Atomic Electric Company, A. Kadak re: HLW Acceptance - Preference for Shutdown Plants | 10/10/1994 | May Use |
| | 0164 | PLAC0111901 | PLAC0111903 | Memorandum from Bob Brimer to Jack Leifer cc: Christians, Nelson, Parkyn Subject: TLG 1994 Decommissioning Conference | 10/28/1994 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0165 | SN014270 | SN014347 | Private Fuel Storage, Facility Business Plan | 12/20/1994 | Expects to Use |
| | 0166 | PLAC0106544 | PLAC0106544 | Dairyland Power Cooperative Short Circuits Publicaation | 02/02/1995 | May Use |
| | 0167 | PLAC0109755 | PLAC0109781 | Nuclear Fuel Data Form | 02/14/1995 | May Use |
| | 0168 | PDPC0014758 | PDPC0014760 | Decommisioning Questionaire Completed by Bob Brimer, Director, Generation Support Services | 02/24/1995 | May Use |
| | 0169 | HQR0290676 | HQR0290745 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0170 | PDPC0011163 | PDPC0011188 | Letter from Jennifer L. Schye to Robert Mueller, Subject: Genoa FuelTech, Inc. | 07/27/1995 | Expects to Use |
| | 0171 | PDPC0011187 | PDPC0011188 | Articles of Incorporaton Stock (for profit) | 07/27/1995 | Expects to Use |
| | 0172 | PDPC0011185 | PDPC0011186 | Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 08/16/1995 | Expects to Use |
| | 0173 | PDPC0015039 | PDPC0015040 | Memo to Bob Brimer and John Parkyn from Tom Steele Re: HR01020- Your Memo of September 8, 1995 | 09/12/1995 | May Use |
| | 0174 | DPID0000687 | DPID0000694 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1995 re: Mescalero Fuel Storage, L.L.C | 09/20/1995 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0175 | PLAC0105001 | PLAC0105001 | Memorandum from Roger Christians to Jack Leifer, Subject: Proposed Decommissioning Rule - N.E.I Visit | 09/28/1995 | May Use |
| | 0176 | HQO.19950929.0010.0001 | HQO.19950929.0010.0001 | Letter to Andrew C. Kadak (YA) from Dr. Daniel A. Dreyfus (DOE) re: exchange process and priority acceptance to shut down reactors | 09/28/1995 | May Use |
| | 0177 | PLAC0109578 | PLAC0109634 | Letter from William Berg to the Energy Information Administration re: Nuclear Fuel Data with Attached Completed RW-859S Forms for the La Crosse Boiling Water Reactor | 02/01/1996 | Expects to Use |
| | 0178 | PDPC0001823 | PDPC0001831 | Minutes from the Mescalero Fuel Storage LLC Board of Managers Meeting | 02/13/1996 | Expects to Use |
| | 0179 | PDPC0011184 | PDPC0011184 | Signed Action Taken by Unanimous Consent of the Shareholders of Genoa FuelTech, Inc. to Re-Elect Directors and Accept Subscription for Additionalal Shares | 02/19/1996 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0180 | PDPC0017958 | PDPC0017962 | Letter to Hon. Herb Kohl and Hon. Russell Feingold from Thomas Steele re: Atomic Energy Commission La Crosse Boiling Water Reactor Spent Nuclear Fuel | 03/04/1996 | May Use |
| | 0181 | PLAC0104999 | PLAC0104999 | Memorandum from Roger Christians to NRC Administrative Letter File cc: SRC, Duncan, Leifer, Wery, Route/Staff Subject: NRC Administrative Letter 96-02; Licensee Responsibilities Related to Financial Qualifications | 08/27/1996 | May Use |
| | 0182 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 09/1996 | May Use |
| | 0183 | DPID0000695 | DPID0000698 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1996 re: Private Fuel Storage, L.L.C | 09/16/1996 | Expects to Use |
| | 0184 | DPID0000818 | DPID0000818 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002, Billing for November, 1996 | 12/10/1996 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0185 | PDPC0002343 | PDPC0002348 | Memo from Bob Brimer to Distribution re; LACBWR Decommissioning Cost Study Monthly Meeting | 12/16/1996 | May Use |
| | 0186 | DPID0000817 | DPID0000817 | Email from (KAS) Keith Stubbendick at DairyNET to RMB and JDP at DairyFS2 re: Billing Numbers for Fuel Storage | 12/17/1996 | May Use |
| | 0187 | DPID0000816 | DPID0000816 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 12/19/1996 | May Use |
| | 0188 | DPID0000819 | DPID0000819 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002, Billing for December, 1996 | 12/19/1996 | May Use |
| | 0189 | PLAC0079480 | PLAC0079482 | Email from Bob Brimer re: Representatives of the Genoa FuelTech, Inc. | 12/26/1996 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0190 | PLAC0150872 | PLAC0150881 | Dairyland Questions from State of the Business (SOB) Meetings | 1997 | Expects to Use |
| | 0191 | PLAC0104996 | PLAC0104997 | Status of Decommissioning/Dismantlement At The La Crosse Boiling Water Reactor - Summary - by R.E. Christians | 01/16/1997 | May Use |
| | 0192 | PDPC0022731 | PDPC0022732 | Memo from Larry Nelson to Roger Christians RE: 1996 LACBWR Dismantlement Project | 01/27/1997 | May Use |
| | 0193 | NSP0003166 | NSP0003273 | PFS Business Plan Prepared by John Parkyn, Subject: Spent Fuel Storage Project, Projected Operating Profit (Loss), Projected Cash Flow | 02/19/1997 | Expects to Use |
| | 0194 | DPID0000699 | DPID0000710 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1997 re: Private Fuel Storage, L.L.C | 03/22/1997 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0195 | PLAC0087377 | PLAC0087383 | Letter from Beth tomasoni to William Berg re: Summary of Comments and Responses to the Department's December 17, 1996 Letter to Contract Holders | 06/03/1997 | May Use |
| | 0196 | PLAC0056806 | PLAC0057167 | Letter from John Parkyn re: Attached Private Fuel Storage Facility Independent Spent Fuel Storage Installation Application for 10 C.F.R. Part 72 License | 06/20/1997 | Expects to Use |
| | 0197 | DPID0000828 | DPID0000828 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 07/17/1997 | May Use |
| | 0198 | PLAC0048716 | PLAC0048717 | Memo from Roger Christians to Jack Leifer cc: Brimer, Duncan, Mueller, Wery Subject: NEI Meeting at Big Rock Point | 08/12/1997 | May Use |
| | 0199 | GPE0010125 | GPE0010304 | Decommissioning Cost Analysis for the Maine Yankee Atomic Power Station | 10/1997 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0200 | PLAC0097730 | PLAC0097745 | Letter from Berg to Tomasoni Submitting Final Delivery Schedule (FDS) for La Crosse Reactor Scheduled for Delivery in 1998 | 11/19/1997 | Expects to Use |
| | 0201 | GRAV0005829 | GRAV0005833 | Dairyland Power Cooperative Memorandum highlighted from Bob Brimer to Jack Leifer, cc: Christians & Parkyn, Subj: Meeting with Edlow International, w/attached Exclusive Brokerage and Placement Agreement | 12/16/1997 | May Use |
| | 0202 | PLAC0113555 | PLAC0113556 | Notes from Meeting Discussing LACBWR Issues | 01/13/1998 | Expects to Use |
| | 0203 | PDPC0027763 | PDPC0027784 | Letter from William L. Berg re: the annual update of the LACBWR Decommissioning Plan | 02/10/1998 | May Use |
| | 0204 | PLAC0077589 | PLAC0077589 | Memorandum from Robin De Clute To ORC re ORC Assignment #1, ORC-98-03, Investigation of the Reported Increase in the FESW Average Daily Leak Rate | 02/11/1998 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0205 | PLAC0012415 | PLAC0012416 | Memorandum from Larry Nelson to Roger Christians RE: 1997 LACBWR Dismantlement Projects | 02/27/1998 | May Use |
| | 0206 | PLAC0097727 | PLAC0097727 | Letter to William L. Berg, Dairyland, from Beth Tomasoni, DOE, re: receipt and disapproval of Final Delivery Schedule for La Cross Reactor | 03/05/1998 | Expects to Use |
| | 0207 | DPID0000711 | DPID0000720 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1998 re: Private Fuel Storage, L.L.C | 03/17/1998 | May Use |
| | 0208 | PLAC0097725 | PLAC0097726 | Letter to Beth Tomasoni from William Berg re: Disapproval of the Final Delivery Schedule (FDS) | 03/18/1998 | May Use |
| | 0209 | PLAC0138317 | PLAC0138333 | Letter to Beth Tomasoni, DOE, from William Berg, Dairyland, re: submission of the Final Delivery Schedule for La Crosse | 03/27/1998 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0210 | PLAC0048745 | PLAC0048805 | NRC Transcript of a "Public Meeting - Lacrosse Boiler Water Reactor" - Reported by Ann Riley & Associates, LTD | 05/13/1998 | May Use |
| | 0211 | PLAC0097704 | PLAC0097704 | Letter to William Berg from Beth Tomasoni RE: receipt and disapproval of Final Delivery Schedule for La Crosse Reactor | 06/15/1998 | May Use |
| | 0212 | PLAC0025053 | PLAC0025125 | 1998 LACBWR Decommissioning & Decontamination Cost Study Update | 07/1998 | Expects to Use |
| | 0213 | PLAC0016406 | PLAC0016409 | Memo from Bob Brimer to Distribution, Subject: LACBWR Overview Plan for Fuel Shipping Meeting July 7, 1998 | 07/09/1998 | Expects to Use |
| | 0214 | PLAC0087529 | PLAC0087529 | Letter to Leonard Troster from Dr. Seymour J. Rafferty RE: Dairyland Power Cooperative plans to actively participate in the Facility Interface Capability Assessment Program | 08/05/1998 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0215 | PLAC0136431 | PLAC0136433 | Letter from Seymour Raffety to Bernard Gilligan RE:Holtec Letter dated August 27, 1998, Concerning Holtec Project 70651 PFS-LLC HI-STAR 100 and HI-STORM 100 Licensing | 09/09/1998 | May Use |
| | 0216 | PLAC0079452 | PLAC0079454 | Unsigned Letter from John D. Parkyn re: Progress of Private Fuel Storage, L.L.C. (PFS) | 10/30/1998 | Expects to Use |
| | 0217 | PLAC0014646 | PLAC0014658 | Interim Staff Guidance Prepared by US NRC, Spent Fuel Project Office, Office of Nuclear Material Safety and Safeguards, WIlliam F. Kane October and November 1998 | 11/02/1998 | Expects to Use |
| | 0218 | PLAC0037766 | PLAC0037770 | Sargent & Lundy Document Entitled Fuel Cask Handling: Structural Evaluations, Revised Estimate | 11/11/1998 | Expects to Use |
| | 0219 | D219.001 | D219.004 | 1999 Employee Count | 1999 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0220 | PLAC0010229 | PLAC0010258 | Dairyland Power Cooperative 1999 Annual Report | 1999 | May Use |
| | 0221 | PLAC0110180 | PLAC0110180 | Nuclear Fuel Data Form RW-859 | 01/1999 | May Use |
| | 0222 | PLAC0046616 | PLAC0046633 | La Crosse Boiling Water Reactor Decommissioning Plan (revised) | 01/1999 | May Use |
| | 0223 | PLAC0119269 | PLAC0119287 | Dairyland Power Cooperative Memo from Delene Hart, LACBWR to Bill Berg, Subject: LAC-13670 for Signature | 02/11/1999 | May Use |
| | 0224 | | | Withdrawn | | |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0225 | | | Withdrawn | | |
| | 0226 | | | Withdrawn | | |
| | 0227 | PLAC0112909 | PLAC0112911 | Letter from William Berg to Document Control Desk (NRC) RE: DPC Annual Report on the Status of Decommissioning Funding | 03/9/1999 | Expects to Use |
| | 0228 | DPID0000865 | DPID0000865 | Invoice between Genoa FuelTech and Dairyland re: Joint Utility MRS Study No. S3002 | 03/31/1999 | May Use |
| | 0229 | PLAC0078490 | PLAC0078491 | Memo from Roger Christians to Charles Sans Crainte, Bob Brimer, and John Parkyn RE: Proposed Criteria for Any Acceptable Government Proposal to Pay DPC to Store Fuel on LACBWR Site | 04/13/1999 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0230 | PLAC0113525 | PLAC0113540 | Report by Authur Anderson for Dairyland Power Cooperative and Subsidiaries: Consolidated Financial Statements as of December 31, 1998, and 1997 with Report of Independent Public Accountants | 05/10/1999 | May Use |
| | 0231 | DPID0000721 | DPID0000732 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1999 re: Private Fuel Storage, L.L.C | 05/21/1999 | May Use |
| | 0232 | | | Withdrawn | | |
| | 0233 | | | Withdrawn | | |
| | 0234 | | | Withdrawn | | |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0235 | | | Withdrawn | | |
| | 0236 | | | Withdrawn | | |
| | 0237 | | | Withdrawn | | |
| | 0238 | | | Withdrawn | | |
| | 0239 | PLAC0097683 | PLAC0097683 | Letter from Beth Tomasoni, DOE, to William Berg, Dairyland, re: receipt and disapproval of Final Delivery Schedule | 08/23/1999 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0240 | NRC146000830 | NRC146000833 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9183 | 09/24/1999 | Expects to Use |
| | 0241 | DPID0000967 | DPID0000971 | Spreadsheet Titled Billing Activity Transactions, BL Misc Source - B6552 | 10/19/1999 | May Use |
| | 0242 | DPID0000957 | DPID0000957 | Invoice between Genoa FuelTech and Dairyland re: Travel Expenses No. B6552 | 10/19/1999 | May Use |
| | 0243 | | | Withdrawn | | |
| | 0244 | PLAC0103840 | PLAC0103840 | LACBWR UTN Numbers for 2000 | 2000 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0245 | PLAC0010139 | PLAC0010168 | Dairyland Power Cooperative 2000 Annual Report | 2000 | May Use |
| | 0246 | PLAC0012412 | PLAC0012414 | Memo from Larry Nelson to Roger Christians cc: SRC, Cota, Egge, Garrett, Johnsen, Mueller, Rafferty, Sans Crainte Re 1999 LACBWR Dismantlement Projects | 01/31/2000 | May Use |
| | 0247 | PLAC0119244 | PLAC0119244 | Email to LACBWR Staff and Delene A. Hart from Roger E. Christians re: How to Reduce the Budget Deficit at LACBWR | 02/14/2000 | May Use |
| | 0248 | NRC146000364 | NRC146000375 | DPC Letter from William Berg to Doc. Control Desk (USNRC) re: DPC LACBWR Possession Only License DPR-45 Annual Decommissioning Plan Revision | 03/02/2000 | May Use |
| | 0249 | DPID0000733 | DPID0000746 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2000 re: Private Fuel Storage, L.L.C | 03/24/2000 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0250 | PLAC0125052 | PLAC0125060 | PFS Organizational Chart | 03/27/2000 | May Use |
| | 0251 | | | Withdrawn | | |
| | 0252 | SCE002504 | SCE002509 | Letter to John D. Parkyn, PFS, from Mark S. Dalligant, NRC, re: Request for Additional Information (RAI) for Environmental Impact Statement with Attached RAI | 10/24/00 | May Use |
| | 0253 | PLAC0024881 | PLAC0024938 | 2000 LACBWR Decommissioning & Decontamination Cost Study Update | 11/2000 | May Use |
| | 0254 | CTR1460544 | CTR1460594 | Letter from John L. Donnell, P.E., Project Director, Private Fuel Storage to U.S NRC, cc: M.Delligatti et al, Captioned Response to Third Round EIS Request for Additional Info Doc No. 72-22/TAC No. L22462, Letter, w/Attached References 1-5 | 11/15/2000 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0255 | PLAC0009301 | PLAC0009334 | Dairyland Power Cooperative, Officers, Management, and Members and Directors | 2001 | May Use |
| | 0256 | PLAC0010109 | PLAC0010138 | Dairyland Power Cooperative 2001 Annual Report | 2001 | May Use |
| | 0257 | YMP0121929 | YMP0121958 | Report to the Committees on Appropriations, Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities | 01/2001 | Expects to Use |
| | 0258 | YMP0121927 | YMP0121956 | Letter from Ivan Itkin, DOE, to Congressman David Obey, Enclosing DOE OCRWM Report to the Committees on Appropriations, Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities, January 2001 | 01/19/2001 | May Use |
| | 0259 | NRC146000834 | NRC146000842 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9293 | 01/31/2001 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0260 | PLAC0024400 | PLAC0024402 | Memorandum from Larry Nelson to Roger Christians, re: 2000 LACBWR Dismantlement Projects | 02/05/2001 | Expects to Use |
| | 0261 | PLAC0112896 | PLAC0112899 | Letter from William Berg, Dairyland, to NRC Document Control Desk re: Annual Report on the Status of Decomissioning Funding | 03/02/2001 | Expects to Use |
| | 0262 | DPID0000747 | DPID0000753 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2001 re: Private Fuel Storage, L.L.C | 04/06/2001 | May Use |
| | 0263 | NRC146000853 | NRC146000856 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9016 (revison No. 12) | 05/16/2001 | May Use |
| | 0264 | PDPC0022388 | PDPC0022403 | Dairyland Power Cooperative Memo to Roger Christians, John Parkyn, Brian Rude, Tom Zaremba, Ernie Tremmel from C.V. Sans Crainte, Subject: Notes of Meeting of Decommissioning Plants Coalition | 07/20/2001 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0265 | PLAC0073328 | PLAC0073339 | La Crosse Boiling Water Reactor Decommissioning Plan (Revised) | 12/2001 | May Use |
| | 0266 | PLAC0010079 | PLAC0010108 | Dairyland Power Cooperative 2002 Annual Report | 2002 | May Use |
| | 0267 | D267.001 | D267.004 | Dairyland 2002 Employee Count | 1/25/2007 | May Use |
| | 0268 | PLAC0012408 | PLAC0012410 | Memo from Larry Nelson to Roger Christians RE: 2001 LACBWR Dismantlement Projects | 01/30/2002 | May Use |
| | 0269 | PDCP0010239 | PDCP0010336 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2015 SAFSTOR | 02/2002 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0270 | DPID0001404 | DPID0001405 | Invoice / Itinerary No. 509056 between Carlson Wagonlit Travel and Dairyland | 02/08/2002 | May Use |
| | 0271 | DPID0000754 | DPID0000775 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2002 re: Private Fuel Storage, L.L.C | 02/18/2002 | May Use |
| | 0272 | DPID0001403 | DPID0001403 | Invoice / Itinerary No. 510300 between Carlson Wagonlit Travel and Dairyland | 03/01/2002 | May Use |
| | 0273 | PLAC0009803 | PLAC0009805 | Letter from William Berg to the NRC re: Annual Report on the Status of Decomissioning Funding | 03/06/2002 | May Use |
| | 0274 | HQR2390031 | HQR2390086 | OCRWM Civilian Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 05/2002 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0275 | DPID0001402 | DPID0001402 | Invoice between Genoa FuelTech and Dairyland re: March and April 2002 B6552 | 05/24/2002 | May Use |
| | 0276 | PLAC0004239 | PLAC0004275 | WPI Proposal to Dairyland Power Cooperative for Management and Support Services LACBWR Spent Fuel Removal Project | 06/14/2002 | Expects to Use |
| | 0277 | PDPC0013176 | PDPC0013176 | Nuclear Energy Institute Correspondence to Charles Sans Crainte from Joe Colvin, cc: Brian Rude, Subject: Yucca Mountain Vote and Private Fuel Storage | 06/26/2002 | May Use |
| | 0278 | PLAC0124850 | PLAC0124851 | Private Fuel Storage, LLC Correspondence to Joe Colvin from John D. Parkyn RE: copy of June 26, 2002 letter and demands of Senators Hatch and Bennet | 06/28/2002 | Expects to Use |
| | 0279 | PLAC0018190 | PLAC0018190 | Letter to David Zabransky from Charles Sans Crainte re: meeting with DOE to discuss government's current position on technical issues | 09/13/2002 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0280 | PLAC0018176 | PLAC0018177 | Letter from Roger Christians to Mark Lewis RE: Disposal of LACBWR RPV | 09/24/2002 | Expects to Use |
| | 0281 | PDPC0012085 | PDPC0012094 | Email to Al Gould, Chuck Sans Crainte et al, cc: Scott Northard, Charles Bomberger et al from Max Delong with attached power point presentation titled " Private Fuel Storage Telepone Conference Call dated 10/15/2002 (with marginalia) | 10/11/2002 | May Use |
| | 0282 | PDPC0029111 | PDPC0029119 | Series of Invoices between Dairyland and WPI showing payment from general fund, Labor Schedules, and Invoice Details by Task Documents (Burns Security inv. date 6/1/00) | 09/17/2002 | May Use |
| | 0283 | PDPC0029129 | PDPC0029140 | Series of Invoices between Dairyland and WPI, Labor Schedules, and Invoice Details by Task Documents (Burns Security inv. date 9/1/00) | 10/08/2002 | May Use |
| | 0284 | PDPC0022106 | PDPC0022106 | Email from Roger Christians to Chuck V Sans Crainte RE: Preliminary ideas on what Makes our efforts here a Demonstration for DOE purposes | 10/24/2002 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0285 | PDPC0007639 | PDPC0007653 | Task 5-Fuel Debris Identification and Removal Report, Revision 0, Prepared by WPI and Approved by DPC 12/13/02) | 10/28/2002 | Expects to Use |
| | 0286 | PDPC0029100 | PDPC0029110 | Invoice Detail by Task (Excerpt from SAFSTOR Costs - Vendor Invoices and Backup September 20, 2006 Request) | 11/05/2002 | May Use |
| | 0287 | PLAC0036716 | PLAC0036739 | Email to Roger E. Christians, Seymour J. Rafferty, Don G. Egge, et. al from Mike N. Johnsen, Subject: Task 9 Fuel Condition | 11/08/2002 | Expects to Use |
| | 0288 | PLAC0005393 | PLAC0005394 | Email from Roger Christians to Mike N. Johnsen RE: 2003 Projected Cash Flow for SNF-RPV Removal Efforts | 11/18/2002 | Expects to Use |
| | 0289 | NRC146000821 | NRC146000829 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9001 | 12/02/2002 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0290 | PDPC0029837 | PDPC0029849 | Invoice between WPI and Dairyland and Labor Supporting Schedules | 12/03/2002 | May Use |
| | 0291 | PDPC0007773 | PDPC0007807 | WPI Task 9-Spent Nuclear Fuel Characterization, Prepared by WPI, Bank of America Center and Constellation Nuclear Services | 12/05/2002 | Expects to Use |
| | 0292 | PLAC0000868 | PLAC0000911 | La Crosse Boiling Water Reactor Fuel Condition Report | 12/16/2002 | Expects to Use |
| | 0293 | PDPC0029142 | PDPC0029153 | Series of Invoices between Dairyland and WPI, Labor Schedules, and Invoice Detail by Task Documents | 12/31/2002 | May Use |
| | 0294 | PLAC0010012 | PLAC0010041 | Dairyland Power Cooperative 2003 Annual Report | 2003 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0295 | PLAC0025978 | PLAC0025996 | Subject: LACBWR Spent Fuel Storage Cost Benefit Analysis Preliminary Results | 2003 | Expects to Use |
| | 0296 | PLAC0098180 | PLAC0098190 | Invoice and Labor schedule between Dairyland and World Performance and Innovation (WPI) | 01/07/2003 | May Use |
| | 0297 | PLAC0136488 | PLAC0136489 | Email from Cindi Spears to Christians CC Chuck V. Sans Crainte RE: Fuel Shrouds | 01/14/2003 | May Use |
| | 0298 | PLAC0136496 | PLAC0136499 | Email from Cindi Spears to David Rybarik, Roger Christians RE: Fuel Shrouds | 01/14/2003 | May Use |
| | 0299 | PLAC0010482 | PLAC0010483 | Email to Roger E Christians, Mike N Johnsen from Bob C Mueller, Subject: NRC Project Manager Call | 01/14/2003 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0300 | PLAC0012404 | PLAC0012407 | Memorandum from Larry Nelson to Roger Christians RE: 2002 LACBWR Dismantlement Projects | 01/27/2003 | May Use |
| | 0301 | PDPC0029175 | PDPC0029176 | Invoice between Dairyland and WPI | 01/28/2003 | May Use |
| | 0302 | PLAC0007890 | PLAC0007890 | Dairyland Power Cooperative LACBWR Facility Organization Chart | 1/30/2003 | May Use |
| | 0303 | PDPC0020370 | PDPC0020390 | 2003 LACBWR Decommissioning Plan | 02/2003 | May Use |
| | 0304 | PDPC0020961 | PDPC0020963 | Email from Thomas Zaremba to Chuck Sans Crainte re: LACBWR Shrouds | 02/12/2003 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0305 | PLAC0016834, PLAC0016802 | PLAC0016834,PLAC0016829 | Email String from David L. Rybarik to Mike N. Johnsen, Roger E. Christians, Chuck V. Sans Crainte, et. al. Subject: Kris Singh Presentation | 02/19/2003 | May Use |
| | 0306 | PLAC0000455 | PLAC0000494 | WPI Phase I Task 2 - LACBWR RPV Activated Material Report La Crosse Boiling Water Reactor Spent Fuel and Related Irradiated Materials Removal, Diposal and Storage Project | 01/14/2003 | Expects to Use |
| | 0307 | PLAC0026282 | PLAC0026298 | Summary Report, Research of Material Displaced from LACBWR Spent Fuel Assemblies, LAC-TR-141 Prepared by Seymour J. Raffety | 02/21/2003 | Expects to Use |
| | 0308 | PLAC0022090 | PLAC0022091 | Memo to Chuck V Sans Crainte, Roger E Christians, David L Rybarik from Seymour J Raffety, Subject: Query about SNF Delivery to DOE | 02/27/2003 | Expects to Use |
| | 0309 | | | Withdrawn | | |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0310 | PLAC0021124 | PLAC0021130 | Memo from Michael A. Brasel to Chuck V. Sans Crainte, David L. Rybarik, Roger E. Christians, et. al. Subject: Cask System Vendor Survey for Comment | 02/28/2003 | May Use |
| | 0311 | PDPC0022112 | PDPC0022131 | Dairyland LACBWR Funding Initiative Options with Attachments | 03/11/2003 | May Use |
| | 0312 | PDPC0004802 | PDPC0004840 | Private Fuel Storage Business Plan | 03/13/2003 | Expects to Use |
| | 0313 | PDPC0023204 | PDPC0023206 | Dairyland Power Cooperative Memo to Bill Berg and Tom Zaremba from C.V. Sans Crainte, Subject: PFS Board Meeting-March 13-14, 2003 | 03/18/2003 | Expects to Use |
| | 0314 | NRC146000376 | NRC146000409 | DPC Memo from LACBWR to NRC Washington re: Changes to LACBWR Controlling Documents | 03/19/2003 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0315 | PDPC0022605 | PDPC0022610 | Presentation: Decommissioning Plan Review by Roger Christians, Mike Johnsen and Larry Nelson | 03/27/2003 | Expects to Use |
| | 0316 | PLAC0009793 | PLAC0009795 | Letter from William Berg to the NRC re: Annual Report on the Status of Decommissioning Funding | 03/28/2003 | May Use |
| | 0317 | PDPC0029801 | PDPC0029803 | Invoice between Dairyland and Governmental Strategies Inc. (GSI) | 05/06/2003 | May Use |
| | 0318 | PLAC0110100 | PLAC0110120 | U.S. DOE, Nuclear Fuel Data Survey Form RW-859 | 06/20/2003 | May Use |
| | 0319 | PLAC0110096 | PLAC0110097 | Letter from William L. Berg, President & CEO, Dairyland Power Cooperative, to Jim Finucane, Energy Information Administration, DOE, Subject: Nuclear Fuel Data Survey Form RW-859, w/attached 6/24/03 La Crosse certificate signed by Berg | 06/24/2003 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0320 | D320.001 | D320.002 | Letter from Joseph L. Gibson, Attorney-Advisor, Office of the Assistant General Counsel for General Law, DOE, to Lake H. Barrett In Response to Request of June 4, 2003, For Advice Regarding Post-Employment Restrictions | 07/02/2003 | May Use |
| | 0321 | NRC146000777 | NRC146000784 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9226 | 07/17/2003 | May Use |
| | 0322 | PDPC0022217 | PDPC0022218 | Memo to Bill Berg, Roger Chritians, John Parkyn, Chuck Sans Crainte, Zenric Scheevel, Tom Zaremba from Brian Rude RE: LACBWR Political Strategy | 08/01/2003 | May Use |
| | 0323 | PLAC0023722 | PLAC0023803 | Memo from Larry Nelson re: Revisions to Decommissioning Cost Study with attached July 2003 LACBWR Decommissioning and Decontamination Cost Study Update | 08/06/2003 | Expects to Use |
| | 0324 | PDPC0020772 | PDPC0020789 | Dairyland Power Cooperative Cask System Technology Survey, Project No. 6564 | 08/25/2003 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0325 | PDPC0029806 | PDPC0029807 | Invoice between Governmental Strategies Inc. and Dairyland | 09/09/2003 | May Use |
| | 0326 | PLAC0002026 | PLAC0002026 | Email from Roger Christians to Chuck Sans Crainte, David Rybirak. Larry Nelson, Mike Johnsen et al RE: La Crosse Station Nuclear Waste | 09/09/2003 | May Use |
| | 0327 | PLAC0026241 | PLAC0026242 | Memorandum from Mike Brasel to Distribution RE: Spent Fuel Inspection Tapes | 12/04/2003 | May Use |
| | 0328 | PDPC0011072 | PDPC0011073 | Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 12/19/2003 | Expects to Use |
| | 0329 | NRC0830005 | NRC0830005 | Email from Lake Barrett to Paul Dickman, cc: Brian Rude, Subj: Request for Jan 16th AM DOE/Dairyland Meeting | 12/19/2003 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0330 | NRC0830001 | NRC0830004 | Email from Barrett to Smith cc: Zabransky Kouts Dickman Bowie Rude Sbj: RE: Jan 16 AM Dairyland Meeting with Kouts, Dickman, Zabransky | 12/31/2003 | May Use |
| | 0331 | D331.001 | D331.022 | Auctions: Theory and Practice | 2004 | May Use |
| | 0332 | PLAC0012376 | PLAC0012378 | Excerpt from an Undated Email from Lake Barrett Re: Settlement Process/Proposal | 2004 | Expects to Use |
| | 0333 | D333.001 | D333.075 | Putting Auction Theory to Work | 2004 | Expects to Use |
| | 0334 | PLAC0009982 | PLAC0010011 | Dairyland Power Cooperative 2004 Annual Report | 2004 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0335 | PDPC0029808 | PDPC0029809 | Invoice between Governmental Solutions Inc and Dairyland | 01/2004 | May Use |
| | 0336 | PDPC0022325 | PDPC0022326 | Email from Roger E. Christians to Rude, Sans Crainte, Rybarik, Johnsen, Raffety, Nelson, Mc Rill, Brasel, Egge Subject: Draft of Ideas to Present to the DOE | 01/07/2004 | May Use |
| | 0337 | PDPC0021893 | PDPC0021897 | Email from Lake Barrett to Brian Rude & Chuck Sans Crainte, cc: Ernie Tremmel & Tom Zaremba, Subject: Notes from January 16th DOE/Dairyland Spent Fuel Meeting | 01/18/2004 | Expects to Use |
| | 0338 | PDPC0021076 | PDPC0021078 | Report on NRC / Duratek Meeting | 11/09/2004 | May Use |
| | 0339 | PLAC0012401 | PLAC0012403 | Memo to Roger Christians from Larry Nelson RE: 2003 LACBWR Dismantlement Projects | 01/27/2004 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0340 | PLAC0151237 | PLAC0151238 | Email from Roger Christians to Mike Johnsen, Jeff McRill & Seymour Raffety, Subject: Dairyland DC Information; &, Email from Lake Barrett to Brian Rude, cc: Chuck Sans Crainte, Tom Zaremba & Ernie Tremmel (Confidential Material) | 02/02/2004 | May Use |
| | 0341 | PDPC0029050 | PDPC0029051 | Nuclear Regulatory Commission License Fee Invoice | 02/04/2004 | May Use |
| | 0342 | PLAC0035067 | PLAC0035067 | Memorandum of Understanding Between Bigge Power Constructors & Dairyland Power Cooperative | 02/11/2004 | May Use |
| | 0343 | PLAC0052142 | PLAC0052147 | Letter to William C. Huffman from William L. Berg RE: DPC LACBWR Possession Only License No. DPR-45 Response to Request for Additional Information Spent Fuel Management and Funding Plan for LACBWR (L52608) | 03/02/2004 | Expects to Use |
| | 0344 | PLAC0009790 | PLAC0009792 | Letter from William Berg, Dairyland, to the NRC, re: Annual Report on the Status of Decommissioning Funding | 03/08/2004 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0345 | PLAC0149330 | PLAC0149332 | Email from Delene Hart to Seymour Raffety RE: Letter, David Zabransky (DOE) to William L. Berg (DPC) dated March 22, 2004 | 04/28/2004 | May Use |
| | 0346 | PLAC0149334 | PLAC0149335 | Letter from DOE's David Zabransky to DPC's William Berg RE: Request for Support of Transportation Planning Activities Facility Interface Data | 03/22/2004 | May Use |
| | 0347 | PDPC0029811 | PDPC0029812 | Invoice between Governmental Strategies Inc and Dairyland | 03/23/2004 | May Use |
| | 0348 | PFT0010001 | PFT0010001 | Spreadsheet Titled Private Fuel Storage LLC Funding | 04/01/2004 | May Use |
| | 0349 | PDPC0005189 | PDPC0005190 | Memo from John Parkyn to Bill Berg and cc: Chuck Sans Crainte and Tom Zaremda, Subject: Private Fuel Storage Status & Buyout Offer | 04/05/2004 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0350 | PDPC0030033 | PDPC0030038 | Professional Services Contract, Vendor: L. Barrett Consulting, LLC. Responsible DPC Department: Generation | 04/22/2004 | Expects to Use |
| | 0351 | PFT0010003 | PFT0010334 | Model Agreement for Storage of Spent Nuclear Fuel | 04/28/2004 | May Use |
| | 0352 | D352.001 | D352.001 | Letter from Susan F. Beard, DOE, to Lake H. Barrett, Confirming Telephone Conversation of 5/6/04, Regarding Post-Employment Restrictions | 05/07/2004 | Expects to Use |
| | 0353 | DPID0000776 | DPID0000790 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2004 | 06/29/2004 | May Use |
| | 0354 | PLAC0021435 | PLAC0021435 | Email from Kirshe to Christians Re: Combined Efforts between Duratek and Dairyland | 08/09/2004 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0355 | PLAC0044065 | PLAC0044065 | Email from Roger Christians to Chuck V. Sans Crainte CC: David Rybarik, Seymour Raffety, Michael Brassel, Don Egge, Larry Nelson, Mike Johnson, Jeff B McRill, Rich J. Cota re: Dairyland Reactor Info | 08/13/2004 | May Use |
| | 0356 | PDPC0020397 | PDPC0020398 | DPC Memo from Seymour Raffety Response to NRC Information Notice 2004-12: Spent Fuel Rod Accountability | 08/25/2004 | Expects to Use |
| | 0357 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | 09/2004 | May Use |
| | 0358 | PDPC0021072 | PDPC0021072 | Email from Roger E. Christians to Chuck V. San Crainte. Subject: Talking Points for Duratek Discussion | 09/01/2004 | May Use |
| | 0359 | PLAC0052691 | PLAC0052694 | LACBWR - Duratek, handwritten notes | 09/02/2004 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0360 | PDPC0021906 | PDPC0021909 | Email Rude to Barrett, cc: Sans Crainte, Subj: re: Post Election Discussion; 10/8/04 Eml Barrett to Rude, cc: Sans Crainte & Tremmel; 10/6/04 Eml Rude to Barrett, cc: Tremmel; 9/30/4 Eml Barrett to Rude, cc: Tremmel; 9/30/04 Eml Rude to Barrett & Tremmel | 10/08/2004 | May Use |
| | 0361 | PDPC0021910 | PDPC0021913 | Email Barrett to Rude cc: Sans Crainte, Subj: re: Salt Lake Tribune Article on PFS; Email Rude to Barrett, Subj: Salt Lake Tribune Article on PFS; &, Email Mirasola to GRP-Sr. Staff, Thomson, Scheevel & Christains (Confidential) | 10/15/2004 | May Use |
| | 0362 | PLAC0073479 | PLAC0073527 | La Crosse Boiling Water Reactor Decommissioning Plan (revised) | 11/2004 | May Use |
| | 0363 | PLAC0020847 | PLAC0020848 | E-mail from Christians to Johnsen forwarding an email from Dorothy Davidson to Barret RE: Shipping Fuel to La Hague | 12/13/2004 | May Use |
| | 0364 | PDPC0029816 | PDPC0029816 | Invoice between Governmental Strategies Inc and Dairyland | 12/16/2004 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0365 | PDPC0029817 | PDPC0029817 | Invoice between Governmental Strategies Inc and Dairyland | 12/17/2004 | May Use |
| | 0366 | PLAC0080717 | PLAC0080727 | NRC Meeting Report re: Removal of the La Crosse Reactor Pressure Vessel while Spent Fuel is Still Being Stored in the Spent Fuel Pool | 01/11/2005 | May Use |
| | 0367 | PDPC0029862 | PDPC0029863 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 01/25/2005 | May Use |
| | 0368 | PLAC0012398 | PLAC0012400 | Memo to Roger Christians from Larry Nelson re: 2004 LACBWR Dismantlement Projects | 01/26/2005 | May Use |
| | 0369 | PLAC0105113 | PLAC0105115 | Letter to NRC Document Control Desk from William Berg re: Annual Report on the Status of Decommissioning Funding | 02/02/2005 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0370 | PDPC0029864 | PDPC0029865 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 02/15/2005 | May Use |
| | 0371 | PDPC0029814 | PDPC0029814 | Invoice from Governmental Strategies Inc to Chuck Sans Crante, Dairyland | 03/03/2005 | May Use |
| | 0372 | PLAC0012268 | PLAC0012282 | Letter from Berg, Dairyland, to DocumentControl Desk, NRC, cc: Banovac, Subj: Dairyland Power Cooperative (DPC), La Crosse Boiling Water Reactor (LACBWR), Possession-Only License No. DPR-45, Response to NRC Bulletin 2005-01: Material Control & Accounting | 03/10/2005 | Expects to Use |
| | 0373 | NRC146000774 | NRC146000776 | Certificate of Compliance For Radioactive Material Packages Certificate No.5805 | 03/11/2005 | May Use |
| | 0374 | PDPC0029813 | PDPC0029814 | Invoice between Governmental Strategies Inc and Dairyland | 03/15/2005 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0375 | PLAC0021618 | PLAC0021621 | Email from Brasel to Sans Crainte. Rybarik et al RE: Interal Duratek RPV Removal Proposal Discussion Meeting Minutes April 1, 2005 - LACBWR | 04/08/2005 | Expects to Use |
| | 0376 | PLAC0021698 | PLAC0021698 | Memorandum from Larry Nelson re: Estimated Reactor Removal Cost | 04/05/2005 | Expects to Use |
| | 0377 | PDPC0027567 | PDPC0027581 | Letter from Mark Kirshe (Duratek) to Roger Christians (Dairyland) re: Revised Proposal for Phase I Analysis for the Disposition of the La Crosse Boiling Water Reactor Pressure Vessel with attached proposal | 04/06/2005 | Expects to Use |
| | 0378 | PDPC0029866 | PDPC0029867 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 05/03/2005 | May Use |
| | 0379 | PLAC0105096 | PLAC0105099 | Letter from Berg to Document Control Desk, NRC, cc: Christians & Egge, Subj: Dairyland Power Cooperative, La Crosse Boiling Water Reactor (LACBWR), Possession-Only License No. DPR-45, Response to NRC Bulletin 2005-01: Material Control & Accounting | 05/09/2005 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0380 | PDPC0029868 | PDPC0029869 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 05/24/2005 | May Use |
| | 0381 | DPID0000791 | DPID0000805 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 2005 | 06/15/2005 | May Use |
| | 0382 | PDPC0029870 | PDPC0029871 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 06/21/2005 | May Use |
| | 0383 | PLAC0081255 | PLAC0081295 | Letter from Claudia Craig to Roger Christians RE: Report of 5/26/2005 closed meeting between NRC and DPC to discuss removal of RPV from LACBWR with attached Meeting Report | 06/24/2005 | May Use |
| | 0384 | PLAC0138854 | PLAC0138854 | Memorandum from Larry Nelson RE: 2003 Cost Study Revisions with Reactor Vessel Removed | 07/05/2005 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0385 | PLAC0044277 | PLAC0044357 | A Report to Dairyland Power Cooperative for Phase I- Lacrosse BWR Pressure Vessel Disposition Analysis | 07/06/2005 | Expects to Use |
| | 0386 | PDPC0021300 | PDPC0021307 | Memo from Chuck Sans Crainte to DPC Board of Directors re: La Crosse Boiling Water Reactor (LACBWR) Reactor Pressure Vessel Removal & Disposal Project | 07/08/2005 | Expects to Use |
| | 0387 | PLAC0049404 | PLAC0049403 | Letter from Ghandour, Duratek, to Johnson, DPC, re: Intact RPV Removal Method Comparison | 07/11/2005 | May Use |
| | 0388 | PLAC0044161 | PLAC0044169 | Roger Christians Presentation: LACBWR Pressure Vessel Removal | 07/15/2005 | May Use |
| | 0389 | DPID0001677 | DPID0001685 | Dairyland Power Cooperative Invoice, Invoice No. IN 18016 | 07/25/2005 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0390 | PLAC0049478 | PLAC0049480 | Importation Agreement for Disposal of Reactor Pressure Vessel from La Crosse Nuclear Power Station Between South Carolina Budget the Control Board and DPC | 07/29/2005 | May Use |
| | 0391 | PDPC0027530 | PDPC0027540 | Email from Charles V. Sans Crainte to WLB RE: LACBWR SNF Legislation Options & Decisions | 08/01/2005 | May Use |
| | 0392 | PLAC0151287 | PLAC0151288 | Email to Michael A Brasel from Chuck V Sans Crainte, cc: Cindi S. Spears. Subject New DOE Spent Fuel Canister Concept | 08/04/2005 | May Use |
| | 0393 | PLAC0049955 | PLAC0050103 | LACBWR RPV Removal/Disposal & B/C Waste Disposal Contract - P7802 & P7949 - Duratek | 08/11/2005 | Expects to Use |
| | 0394 | PLAC0051806 | PLAC0051806 | Email from Michael A. Brasel to Cindi S. Spears, cc: Chuck V. Sans Crainte, Subject: Bullets on Spent Fuel Removal | 08/16/2005 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0395 | PLAC0025893 | PLAC0025894 | Letter from William Berg re: Notice of Change of Decommissioning Schedule | 08/18/2005 | May Use |
| | 0396 | PLAC0151234 | PLAC0151235 | Email from Christians to Johnsen & Raffety, Subj: Fw: New DOE Spent Fuel Canister Concept | 08/18/2005 | May Use |
| | 0397 | PDPC0028954 | PDPC0028955 | Dairyland Power Invoice re: payment to Lake Barrett Consulting LLC (excerpt from SAFSTOR Costs Vendor Invoices and Backup September 20, 2006, Request) | 08/23/2005 | May Use |
| | 0398 | PDPC0014048 | PDPC0014050 | Letter to Paul Golan and David Hill from Charles V. Sans Crainte re: Request for a Meeting | 09/12/2005 | May Use |
| | 0399 | PDPC0011040 | PDPC0011042 | Genoa Fuel Tech 2005 Annual Meeting Minutes | 10/04/2005 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0400 | PDPC0011077 | PDPC0011078 | Confidential Agreement to Subscribe for Shares of Genoa FuelTech, Inc. | 10/05/2005 | Expects to Use |
| | 0401 | PLAC0151289 | PLAC0151292 | Email from Sans Crainte to Brasel, Subj: re: Conceptual RW Fuel Receipt Plans & LACBWR Fuel Management Plans; Email Sans Crainte to Barrett; &, 10/14/5 Email Barrett to Sans Crainte, cc: Rude, Zaremab & Tremmel | 10/25/2005 | Expects to Use |
| | 0402 | PDPC0029872 | PDPC0029873 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 10/25/2005 | May Use |
| | 0403 | PLAC0043129 | PLAC0043157 | Revised Initial Site Characterization Survey for SAFSTOR, LAC-TR-138, prepared by Larry Nelson | 11/2005 | Expects to Use |
| | 0404 | PLAC0042978 | PLAC0043118 | Decommissioning Plan La Cross Boiling Water Reactor (LACBWR) | 11/2005 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0405 | PLAC0123335 | PLAC0123335 | Memo from Michael A. Brasel to Michael A. Brasel, Rich J. Cota, Don G. Egge, Mike N. Johnsen, Jeff B. McRill, cc: Jon A. Crusan, Robin L. De Clute, Paul L. Moon. Subject: Dry Cask Storage Project Status | 11/01/2005 | May Use |
| | 0406 | D406.001 | D406.021 | Testimony of Todd Smith Volume 1 | 11/14/2005 | May Use |
| | 0407 | PLAC0105009 | PLAC0105010 | Email from Roger E. Christians to William Berg, re: 2006 Budget | 11/15/2005 | May Use |
| | 0408 | PLAC0151232 | PLAC0151233 | Email from Christians to Johnsen & Raffety, Subj: Fw: DOE-Utility Canister Information, Misc DC Information, & Forthcoming 11/28 LACBWR SNF Meeting; &, Email Barrett to Sans Crainte, cc: Rude, Zaremba, Scheevel & Tremmel | 11/18/2005 | Expects to Use |
| | 0409 | PDPC0029874 | PDPC0029875 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 11/22/2005 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0410 | PDPC0005332 | PDPC0005332 | Letter from J. Barnie Beasley Jr. to Senator Hatch re: Issues on Management of the Nation's Spent Nuclear Fuel | 12/7/2005 | May Use |
| | 0411 | PLAC0122343 | PLAC0122343 | Email from Seymour J. Raffety to Mark Kirshe, Subject: DOE Fuel Shipping Date | 12/07/2005 | Expects to Use |
| | 0412 | PDPC0029877 | PDPC0029878 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 12/20/2005 | May Use |
| | 0413 | PDPC0022077 | PDPC0022080 | Email from Barrett to Rude, cc: Sans Crainte, Tremmel, Scheevel, Christians, Zaremba, Johnsen & Brasel, Subj: General December DC Spent Fuel InFormation (Confidential) | 12/30/2005 | May Use |
| | 0414 | NRC146000410 | NRC146000418 | La Crosse Boiling Water Reactor (LACBWR) Possession-Only-License No.DPR-45, 2006 Annual Report | 2006 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0415 | PDPC0027517 | PDPC0027520 | Dairyland Power Cooperative Memo to Bill Berg from Chuck Sans Crainte, Subject: LACBWR Spent Fuel Removal Project-Decision Required | 01/17/2006 | Expects to Use |
| | 0416 | DPID0001721 | DPID0001732 | Dairyland Power Cooperative Invoice to Genoa Fueltech Inc. | 01/24/2006 | May Use |
| | 0417 | PLAC0051490 | PLAC0051491 | Duratek Correspondence from Mark H. Kirshe to Charles V. Sans Crainte, cc: Robert Mueller, Roger Christians, Mike Brasel. Subject: Duratek's Offer for LACBWR ISFSI and "Hardened Safestore" Integrated Program | 01/31/2006 | May Use |
| | 0418 | PLAC0095794 | PLAC0095796 | Letter to NRC Document Control Desk from William Berg re: DPC, La Crosse Boiling Water Reactor, Possession Only License No. DPR -45 for Annual Report of the Status of Decommissioning Funding | 02/02/2006 | May Use |
| | 0419 | PLAC0113687 | PLAC0113694 | LACBWR Operations Procedure FESW Debris Cleanup | 02/03/2006 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0420 | NRC146000843 | NRC146000852 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9293 (Revison No. 2) | 02/10/06 | Expects to Use |
| | 0421 | PDPC0021838 | PDPC0021838 | Memo from Michael A. Brasel to Roger E. Christians, cc: Chuck V. Sans Crainte, Subject: Duratek Proposal | 02/10/2006 | Expects to Use |
| | 0422 | PDPC0029883 | PDPC0029884 | Invoice between Lake Barrett Consulting and Dairyland and Labor Supporting Schedules | 02/21/2006 | May Use |
| | 0423 | PDPC0027484 | PDPC0027491 | Private Fuel Storage Letter from John Parkyn to Bill Berg and cc: PFS Service Lists (w/enclosures), Subject: Construction and Operation license by the NRC | 03/03/2006 | Expects to Use |
| | 0424 | NRC146000419 | NRC146000551 | Letter from Paquin to Caverly re: Request for Special Package Authorization for the LACBWR Reactor Pressure Vessel Package | 03/16/2006 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0425 | PDPC0027482 | PDPC0027483 | Letter from Charles San Crainte to Paul Schmidt, Wisconsin Department of Emergency Government re: DPC's Awareness of Plans to Schedule Training Sessions and Public Meetings | 03/23/2006 | May Use |
| | 0426 | PLAC0151224 | PLAC0151229 | Email from Chuck Sans Crainte to Lake Barrett, Forwarded from Roger Christians to Seymore Raffety re: General DC Info: DOE Canister Information, USTC Meeting Information & Legislation | 04/04/2006 | May Use |
| | 0427 | PDPC0021467 | PDPC0021469 | Email from Barrett to Sans Crainte, cc: Rude, Brasel, Tremmel & Zaremba, Subj: TAD SNF Canisters Schedules | 04/28/2006 | May Use |
| | 0428 | PDPC0029818 | PDPC0029819 | Invoice between Governmental Strategies Inc and Dairyland | 05/16/2006 | May Use |
| | 0429 | NRC146000857 | NRC146000860 | Certificate of Compliance For Radioactive Material Packages Certificate No. 9016 (Revision No. 14) | 05/19/2006 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0430 | NRC0800661 | NRC0800674 | Letter from Jeffery Cruz to William Berg re: La Crosse Boiling Water Reactor - NRC Material Control and Accounting Program Inspection Report No. 05000409/2006201 and Notice of Violation | 06/16/2006 | Expects to Use |
| | 0431 | NRC0800676 | NRC0800682 | Dairyland Power Cooperative La Crosse Boiling Water Reactor Possession-Only License No. Dpr-45 Response to Notice of Violation Identified in NRC Inspection Report #050-00409/2006-001 | 07/26/2006 | May Use |
| | 0432 | DPID0000806 | DPID0000811 | Dairyland Power Cooperative Costs Billed to Genoa FuelTech, Inc. DPC to GFT Costs - 1996 - 2006 | 07/28/2006 | May Use |
| | 0433 | D433.001 | D433.019 | Dairyland Power Cooperative v. The United States, Summary of Damages | 07/28/2006 | May Use |
| | 0434 | DPID0000684 | DPID0000686 | Genoa Fueltech, Inc. Capital Contributions to Private Fuel Storage, LLC - 1995 - 2005 | 07/28/2006 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0435 | PDPC0033425 | PDPC0033428 | Duratek Project Status Report LACBWR RPV Disposal Project August 2006 | 08/2006 | Expects to Use |
| | 0436 | PDPC0032965 | PDPC0032966 | Invoice between Lake Barrett Consulting and Dairyland | 08/22/2006 | May Use |
| | 0437 | NRC146000552 | NRC146000652 | US Nuclear Regulartory Commission Briefing on Status of Decommissioning Activities | 12/11/2006 | May Use |
| | 0438 | PDPC0048205 | PDPC0048214 | La Crosse Boiling Water Reactor, Prepared by Chuck Sans Crainte and Michael Brasel | 12/11/2006 | May Use |
| | 0439 | D439.001 | D439.002 | Letter to Dale E. Klein et al. from Charles V. Sans Crainte, Dairyland, Subject: NRC Decommissioning Status Update Presentation of December 11, 2006 | 12/13/2006 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0440 | PDPC0033354 | PDPC0033356 | Invoice between Governmental Strategies Inc and Dairyland | 12/27/2006 | May Use |
| | 0441 | WILK0001469 | WILK0001471 | Email from Robert Shapiro to Kevin Stern RE: FW: Dairyland with attaching Dairyland Power Work Plan for Overhead Damages Review 1-4-07.doc. (does not contain attachment) | 01/04/2007 | May Use |
| | 0442 | SMIT0000113 | SMIT0000116 | Email from Todd Smith to Robert Shapiro re: FW: No-Breach RPV Estimate with attached Breach vs. Non Breach analysis of DPC RPV Removal Project | 01/10/2007 | May Use |
| | 0443 | SMIT0000122 | SMIT0000125 | Email from Michael Brasel to Todd Smith re: No-Breach RPV Estimate, with Attachment titled Breach vs. Non Breach analysis of DPC RPV Removal Project | 01/11/2007 | Expects to Use |
| | 0444 | NRC0800729 | NRC0800732 | Letter from Kristina Banovac to William Berg Re: Request for Additional Information on Request for Exemption from Certain Requirements of 10 Cfr 74.19(b) and 10 CFR 74.19(c) | 02/08/2007 | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0445 | PDPC0032850 | PDPC0032850 | Revised Dairyland Damages, DPC to GFT Costs - 2005 & 2006 | 02/12/2007 | May Use |
| | 0446 | SMIT0000070 | SMIT0000070 | Email from Todd Smith to Tharryn Smith re: RPV Drawing | 03/05/2007 | Expects to Use |
| | 0447 | SMIT0000069 | SMIT0000069 | Email from Tim Blythe to Todd Smith re: RPV Estimate | 03/06/2007 | Expects to Use |
| | 0448 | NRC146000653 | NRC146000675 | Letter from William Berg to Kristina Banovac Re: DPC Response to NRC Request for Additional Information on Request for Exemption from Certain Requirements of NRC Regulations 10 CFR 74.19(b) and (c) | 03/21/2007 | Expects to Use |
| | 0449 | DPID0001835 | DPID0001835 | SAFSTOR by Project and Account, Plant Decommissioning | 04/23/2007 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0450 | DXD0050001 | DXD0050035 | Expert Report of R. Larry Johnson, Dairyland Power Cooperative v. United States of America, In the United States Court of Federal Claims | 06/15/2007 | Expects to Use |
| | 0451 | DXD0030001 | DXD0030045 | Expert Report of Warren K. Brewer, Dairyland Power Cooperative v. United States of America, In the United States Court of Federal Claims | 06/15/2007 | Expects to Use |
| | 0452 | DXD0080001 | DXD0080057 | Expert Witness Report of Jonathan A. Neuberger, Ph.D., In the United States Court of Federal Claims, Dairyland Power Cooperative vs. The United States of America | 06/29/2007 | Expects to Use |
| | 0453 | NRC146000676 | NRC146000679 | Letter from Charles Sans Crainte to Kristina Banovac re: Meeting Request - Dairyland Requesting Meeting with NRC Staff to Discuss Dry Cask Storage at LACBWR | 09/24/2007 | May Use |
| | 0454 | NRC146000680 | NRC146000698 | La Crosse Boiling Water Reactor Project Update, Nuclear Regulatory Commission, Open Meeting | 11/28/2007 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0455 | NRC145000020 | NRC145000033 | La Crosse Boiling Water Reactor Project Update (Continued) , Nuclear Regulatory Commission, Closed Meeting | 11/28/2007 | May Use |
| | 0456 | NRC146000699 | NRC146000773 | Letter from William L. Berg to Document Control Desk re: DPC LACBWR Possession Only License DPR - 45 Annual Decommissioning Plan Revision | 12/26/2007 | May Use |
| | 0457 | D457.001 | D457.016 | Letter from Camper to Berg Re: NRC Environmental Assessment Related to Granting of an Exemption from Certain Inventory-Related Requirements | 12/28/2007 | Expects to Use |
| | 0458 | PDPC0038655 | PDPC0038655 | LACBWR Reactor Vessel and Internal Components | No Date | May Use |
| | 0459 | PLAC0139638 | PLAC0139647 | NE-869 Greater Than Class C Low-Level Radioactive Waste and Radium Waste Data Form | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0460 | SMIT0000062 | SMIT0000062 | DPC Power Cooperative La Crosse BWR Pressure Vessel Disposition Analysis Phase I Report - Executive Summary | No Date | Expects to Use |
| | 0461 | PDPC0040516 | PDPC0040517 | RPV Removal Project Onsite Transport Route | No Date | May Use |
| | 0462 | PLAC0043253 | PLAC0043276 | Bigge RPV Project Drawings | No Date | May Use |
| | 0463 | PLAC0043369 | PLAC0043369 | LACBWR Reactor Pressure Vessel Outline | No Date | May Use |
| | 0464 | PLAC0043582 | PLAC0043582 | RPV Recirc. Piping and Containment Vessel Sketch | No Date | May Use |

Dairyland v. United States, No. 04-106C Defendant's Amended Final Exhibit List

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0465 | PLAC0045391 | PLAC0045392 | CRDM & Nozzle Support Structure Isometric View | No Date | May Use |
| | 0466 | PLAC0152738 | PLAC0152738 | Photographs of Failed Fuel Assemblies | No Date | May Use |
| | 0467 | PDPC0021764 | PDPC0021764 | FESW Drawing | No Date | May Use |
| | 0468 | PLAC0152737 | PLAC0152737 | Photographs of Failed Fuel Assemblies | No Date | May Use |
| | 0469 | PDPC0044274 | PDPC0044274 | Control Rod Grapple Assembly | 04/13/83 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0470 | PDPC0047724 | PDPC0047724 | RPV Canister Assembly | 11/21/2005 | May Use |
| | 0471 | D471.001 | D471.008 | RPV Removal Photos | No Date | May Use |
| | 0472 | PDPC0040266 | PDPC0040266 | Bigge Bio Shield Concrete Cutting Block BS-22 Details RPV Removal Project | No Date | May Use |
| | 0473 | PLAC0151355 | PLAC0151355 | Dairyland Photogragh | No Date | May Use |
| | 0474 | PLAC0151392 | PLAC0151392 | Dairyland Photograph | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0475 | PLAC0151397 | PLAC0151397 | Dairyland Photograph | No Date | May Use |
| | 0476 | PLAC0136081 | PLAC0136081 | LACBWR Spent Fuel Transfer Diagram | No Date | May Use |
| | 0477 | PLAC0151472 | PLAC0151472 | Dairyland Photograph | 08/22/06 | May Use |
| | 0478 | | | Withdrawn | No Date | |
| | 0479 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | Undated | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0480 | PLAC0151831 | PLAC0151831 | Photo of Workers Working on a Reactor Pressure Vessel | No Date | May Use |
| | 0481 | DXD0040001 | DXD0040005 | Spreadsheet Titled Labor Dollars Charged to Baseline Activity, 1999 to 2006 | No Date | May Use |
| | 0482 | PDPC0011646 | PDPC0011869 | Appendices and Exhibits to Initial Claim Volume 1 (DPC v. US and DOE, re: Supplemental Agreement to Contract No. AT(11-1)-851 | No Date | Expects to Use |
| | 0483 | PLAC0136485 | PLAC0136486 | Email from Michael A. Brasel to David L. Rybarik RE: LACBWR Shrouds | 2/10/2003 | May Use |
| | 0484 | PLAC0085730 | PLAC0085730 | Memo to Seymour from Larry RE: Brief summary of 1999 work | No date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0485 | SMIT0000087 | SMIT0000095 | Appendix B: One-Piece Removal of Reactor Pressure Vessel, with Marginalia | No Date | Expects to Use |
| | 0486 | PEXP0005188 | PEXP0005193 | Significance of Campaigned Spent Fuel Shipments (authors: J.W. Doman, WESTON/Rogers & Associates; T.E. Tehan, Pacific Nuclear) | No Date | Expects to Use |
| | 0487 | PLAC0151428 | PLAC0151428 | Dairyland Photograph | 06/10/2006 | May Use |
| | 0488 | | | Withdrawn | | |
| | 0489 | STUA0000001 | STUA0000298 | Going the Distance? The Safe Transport of Spent Nuclear Fuel and High-Level Radioactive Waste In the United States | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0490 | PLAC0000957 | PLAC0000959 | Table, Fuel Classification Process | No Date | May Use |
| | 0491 | PLAC0151895 | PLAC0151895 | Photographs of Failed Fuel Assemblies | No Date | May Use |
| | 0492 | PLAC0152047 | PLAC0152047 | Photographs of Failed Fuel Assemblies | No Date | May Use |
| | 0493 | PLAC0152050 | PLAC0152050 | Photographs of Failed Fuel Assemblies | No Date | May Use |
| | 0494 | PLAC0152731 | PLAC0152731 | Photographs of Failed Fuel Assemblies | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0495 | HQR3860001 | HQR3860194 | Intial Draft Version of Data Sheet Item 1 Report: Facility Informaiton Data Sheet | 03/31/04 | May Use |
| | 0496 | NRC145000007 | NRC145000008 | Grapple A Assembly/Grapple Actuator Assemply Modified | 11/1979 | May Use |
| | 0497 | PLAC0152012 | PLAC0152012 | Dairyland Photograph | No Date | May Use |
| | 0498 | PLAC0152014 | PLAC0152014 | Dairyland Photograph | No Date | May Use |
| | 0499 | PLAC0152102 | PLAC0152102 | Dairyland Photograph | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0500 | PLAC0152402 | PLAC0152402 | Dairyland Photograph | No Date | May Use |
| | 0501 | NRC145000001 | NRC145000001 | Reactor Internal Component Elevations (Diagram) | No Date | May Use |
| | 0502 | NRC145000002 | NRC145000003 | Irradiated Fuel, Shroud Can, and Control Rod Storage Plan | No Date | May Use |
| | 0503 | NRC145000004 | NRC145000004 | Typical Section Thru Fuel Storage | No Date | May Use |
| | 0504 | PLAC0151405 | PLAC0151405 | Dairyland Photograph | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0505 | NRC145000006 | NRC145000006 | Core Spray Bundle Storage Rack | No Date | May Use |
| | 0506 | PLAC0151765 | PLAC0151765 | Dairyland Photograph | No Date | May Use |
| | 0507 | | | Withdrawn | | May Use |
| | 0508 | NRC145000009 | NRC145000010 | LACBWR Fuel Grapple Assembly | No Date | May Use |
| | 0509 | | | Withdrawn | | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0510 | NRC145000011 | NRC145000012 | LACBWR FSAR Diagram | No Date | May Use |
| | 0511 | NRC145000013 | NRC145000014 | General Arragement, Grade Floor | No Date | May Use |
| | 0512 | NRC145000015 | NRC145000015 | General Arrangement, Basement Floor | No Date | May Use |
| | 0513 | NRC145000016 | NRC145000017 | General Arrangment, Section A-A | No Date | May Use |
| | 0514 | NRC145000005 | NRC145000005 | 8x9 Spent Fuel Storage Rack | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0515 | PLAC0151474 | PLAC0151474 | Dairyland Photograph | 08/22/06 | May Use |
| | 0516 | NRC145000018 | NRC145000019 | General Arrangement, Section B-B | No Date | May Use |
| | 0517 | PLAC0151442 | PLAC0151442 | Dairyland Photograph | 06/11/2006 | May Use |
| | 0518 | PLAC0151452 | PLAC0151452 | Dairyland Photograph | 06/11/06 | May Use |
| | 0519 | PLAC0151454 | PLAC0151454 | Dairyland Photograph | 06/11/06 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0520 | PLAC0151462 | PLAC0151462 | Dairyland Photograph | 08/14/2006 | May Use |
| | 0521 | PLAC0151464 | PLAC0151464 | Dairyland Photograph | 08/14/06 | May Use |
| | 0522 | PLAC0151471 | PLAC0151471 | Dairyland Photograph | 08/22/06 | May Use |
| | 0523 | PLAC0151799 | PLAC0151799 | Dairyland Photograph | No Date | May Use |
| | 0524 | PLAC0151473 | PLAC0151473 | Dairyland Photograph | 08/22/2006 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0525 | PLAC0151768 | PLAC0151768 | Dairyland Photograph | No Date | May Use |
| | 0526 | PLAC0151475 | PLAC0151475 | Dairyland Photograph | 08/22/06 | May Use |
| | 0527 | PLAC0151478 | PLAC0151478 | Dairyland Photograph | 08/22/06 | May Use |
| | 0528 | PLAC0151480 | PLAC0151480 | Dairyland Photograph | 08/22/06 | May Use |
| | 0529 | PLAC0151582 | PLAC0151582 | Dairyland Photograph | No Date | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0530 | PLAC0151699 | PLAC0151699 | Dairyland Photograph | No Date | May Use |
| | 0531 | PLAC0151710 | PLAC0151710 | Dairyland Photograph | No Date | May Use |
| | 0532 | PLAC0151761 | PLAC0151761 | Dairyland Photograph | No Date | May Use |
| | 0533 | PLAC0151410 | PLAC0151410 | Dairyland Photograph | No Date | May Use |
| | 0534 | DXD0010001 | DXD0010019 | La Crosse Boilong Water Reactor, Possession Only License with Appendices | 04/11/1997 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0535 | PLAC0081001 | PLAC0081030 | Duratek Presentation to Dairyland Power Cooperative Concerning the Phase I Report and Phase II Proposal for the Reactor Pressure Vessel | 07/06/2005 | Expects to Use |
| | 0536 | PLAC0106560 | PLAC0106563 | Article by W.J. Bailey, Experience with Failed or Damaged Spent Fuel and Its Impacts on Handling, JNMM Journel | 05/1990 | May Use |
| | 0537 | D537.1 | D537.1 | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1993-1998 | No Date | Expects to Use |
| | 0538 | D538.1 | D538.1 | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1993-2005 | No Date | Expects to Use |
| | 0539 | HQR3890001 | HQR3890220 | Summary of Energy and Water Development Appropriations for Nuclear Waste Fund & Defense Nuclear Waste Fund for FY1983 - FY2006 | No Date | Expects to Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0540 | D540.001 | D540.006 | Dairyland Power Cooperative's RCFC 26(a)(1) Disclosures | 07/28/2006 | May Use |
| | 0541 | D541.001 | D541.003 | Dairyland Power Cooperative's Supplemental RCFC 26 (a)(1) Disclosures | 11/13/2006 | May Use |
| | 0542 | D542.001 | D542.027 | Dairyland's Objections and Response to Defendant's First Set of Interrogatories | 08/28/2006 | May Use |
| | 0543 | D543.001 | D543.012 | Dairyland's Objections and Response to Defendant's Second Set of Interrogatories | 04/26/2007 | May Use |
| | 0544 | D544.001 | D544.022 | Dairyland's Objections and Response to Defendant's First Set of Request for Production of Documents | 04/28/2007 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0545 | D545.001 | D545.010 | Letter from Russell Shultis, DOJ, to Kevin Stern, Greenberg Traurig, LLP, re: Dairyland Power Cooperative's Response to the Government's Request for Production of Documents | 09/20/2006 | May Use |
| | 0546 | D546.001 | D546.002 | Letter from Kevin Stern, Greenberg Traurig, LLP, to Russell Shultis, DOJ, re: Dairyland Power Cooperative's Response to the Government's letter dated September 20, 2006 Requesting the Production of Documents | 10/11/2006 | May Use |
| | 0547 | D547.001 | D547.002 | Letter from Kevin Stern, Greenberg Traurig, LLP, to Russell Shultis, DOJ, re: Dairyland Power Cooperative's Response to the Government's letter dated October 13, 2006 Requesting the Production of Documents | 10/30/2006 | May Use |
| | 0548 | D548.001 | D548.015 | Dairyland's Objections and Response to Defendant's Second Set of Request for Production of Documents | 02/12/2007 | May Use |
| | 0549 | D549.001 | D549.011 | Dairyland's Objections and Response to Defendant's Third Set of Request for Production of Documents | 04/30/2007 | May Use |

| | DX # | Bates - Begin | Bates - End | Full Name | Doc Date | Expects to Use/May Use + |
|---|---|---|---|---|---|---|
| | 0550 | SN169909 | SN169913 | UWaste Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 | Expects to Use |
| | 0551 | SN170372 | SN170376 | UWaste Report Utility Nuclear Waste and Transportation Program Number 92-02 | 02/01/1992 | Expects to Use |
| | 0552 | SN169450 | SN169451 | Standard Contract Task Force Meeting Summary, 8/29/91 | 08/29/1991 | Expects to Use |