*Dairyland Power Coop. v. United States*,
No. 04-0106C
Objections to Exhibits

| Px#/Dx# (Bates #) | Document Title | Grounds for Objection | Response | **Ruling** | Reasoning |
|---|---|---|---|---|---|
| | | | | | |
| PX#0001 (PLAC0138292-PLAC0138295)-may use | ATOMIC ENERGY COMMISSION ISSUES PROVISIONAL OPERATING LICENSE NO DPR-45 TO DAIRYLAND 'S LACBWR | FRE 402: Relevance; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to licensing and background regarding Dairyland. The document appears to be complete; however, to the extent that the document is incomplete, Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0002 (PA-104610- PA-104796)-may use | REPORT OF TASK FORCE FOR REVIEW OF NUCLEAR WASTE MANAGEMENT - DRAFT 1978 (DOE/ER-0004D) | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the nuclear waste management program. |
| PX#0003 (PLAC0068575-PLAC0068591)-may use | REMARKS PREPARED FOR DELIVERY BY MICHAEL LAWRENCE RE: DOE IMPLEMENTATION AND MANAGEMENT OF THE U.S. SPENT FUEL POLICY | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to U.S. Spent Nuclear Fuel Policy. Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0004 (PLAC0068571 - PLAC0068571)- may use | LETTER FROM DOE (LAWRENCE) TO DAIRYLAND (MADGETT) RE: SPENT FUEL SITUATION AT DAIRYLAND | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the disposal of Dairyland's SNF. |
| PX#0005 (PA-100771 -PA-100826)-may use | FEBRUARY 1979 - SPENT FUEL STORAGE REQUIREMENTS- THE NEED FOR AWAY-FROM-REACTOR STORAGE | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to spent fuel storage requirements. |
| PX#0006 (PA-100827- PA-100842) | JANUARY 1980 - SPENT FUEL STORAGE REQUIREMENTS- THE NEED FOR AWAY-FROM-REACTOR STORAGE | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- determining a reasonable rate and schedule for acceptance<br>- DOE’s decision-making | **Overruled** | The document is relevant to spent fuel storage requirements. |
| PX#0007 (PLAC0068235- PLAC0068377)- may use | DOE STUDY ON SPENT NUCLEAR FUEL STORAGE; VOLUMES I & II - DOE/SR-0004 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to spent fuel storage. |
| PX#0008 (PA-164418 - PA-164483) | SPENT FUEL STORAGE - FACTS BOOKLET (DOE/NE-0005) | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- determining a reasonable rate and schedule for acceptance<br>- DOE’s decision-making<br>- interim storage of SNF | **Overruled** | The document is relevant to facts about SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0009 (PDPC0008074-PDPC0008074)-may use | LETTER FROM DOE ADVISING IT WAS EVALUATING A NUMBER OF OPTIONS PRESENTED TO IT BY DAIRYLAND | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to on-site storage of SNF at Dairyland. |
| PX#0010 (PA-178052 -PA-178080)-may use | REPORT ON FEE FOR SPENT NUCLEAR FUEL STORAGE AND DISPOSAL SERVICES (DOE/SR-0006) | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage and disposal. |
| PX#0011 (PA-100843- PA-100902) | MARCH 1981 - SPENT FUEL STORAGE REQUIREMENTS-AN UPDATE OF DOE/NE-0002 | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to SNF storage requirements. |
| PX#0012 (PLAC0068052-PLAC0068107)-may use | UPDATED SPENT FUEL STORAGE REQUIREMENTS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage requirements. |
| PX#0013 (PLAC0068050-PLAC0068051)-may use | LETTER FROM DOE SPENT FUEL PROJECT OFFICE RE: REDIRECTION OF SPENT FUEL STORAGE PROGRAM | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0014 (Congressional Budget Office, Staff)-may use | FINANCING NUCLEAR WASTE DISPOSAL, STAFF WORKING PAPER, THE CONGRESS OF THE UNITED STATES, CONGRESSIONAL BUDGET OFFICE | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the financing of the nuclear waste disposal. |
| PX#0015(PA-100903 PA-100986) | JUNE 1982 - SPENT FUEL STORAGE REQUIREMENTS - AN UPDATE OF DOE/SR-0007 | FRE 402: Relevance | Admitted in both Yankee Atomic and PG&E Relevant to: - determining a reasonable rate and schedule for acceptance - DOE's decision-making | **Overruled** | JOINT |
| PX#0016 (Congressional Rec. H26309 - H26314,)-may use | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Nuclear Waste Policy. It is admissible under FRE 803(8). |
| PX#0017 (Congressional Rec. H27774 - H27778,)-may use | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Nuclear Waste Policy. It is admissible under FRE 803(8). |
| PX#0018(PA-216625- PA-216697)-may use | FISCAL IMPLICATIONS OF A 1-MIL/KWH WASTE MANAGEMENT FEE | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to waste management fee collected from the utilities. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0019(PNL020-0481-PNL020-540)-may use | PROJECTED COSTS FOR MINED GEOLOGIC REPOSITORIES FOR DISPOSAL OF COMMERCIAL NUCLEAR WASTE | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to disposal of SNF. It is admissible under FRE 801(d)(2) and FRE 803(8) pursuant to the Order on Motions in Limine issued on June 20, 2008. |
| PX#0020(PLAC0108743 -PLAC0108752)-may use | CONGRESSIONAL RECORD REFLECTING DISCUSSIONS OCCURRING ON 12/20/1982 IN THE HOUSE OF REPRESENTATIVES RELATING TO PROPOSED LEGISLATION PROVIDING FOR THE DISPOSAL OF SNF AND HLW | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to disposal of SNF. It is admissible under FRE 803(8). |
| PX#0023(PLAC0147307 -PLAC0147319)-may use | NUCLEAR WASTE POLICY ACT OF 1983 SPENT FUEL AND WASTE STORAGE PROVISIONS PRESENTATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0057(PLAC 0108570 - PLAC0108570)-may use | MEMO RE: DISCUSSIONS WITH DOE'S NUCLEAR WASTE POLICY ACT PROJECT OFFICE AND PLANS TO MEET TO DISCUSS THE STANDARD CONTRACT AND FOR CONSIDERATION OF ITS SPECIAL SITUATION | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Dairyland's contract formation. It is admissible under FRE 803(6). |
| PX#0066(PA-193946 -PA-193971)-may use | IN THE MATTER OF: PROPOSED RULEMAKING ON THE STORAGE AND DISPOSAL OF NUCLEAR WASTE (WASTE CONFIDENCE RULEMAKING) - U.S.D.O.E. RESPONSE TO COMMISSION REQUEST FOR COMMENTS ON ITS DRAFT WASTE CONFIDENCE DECISION | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to rulemaking on the storage and disposal of nuclear waste. |
| PX#0067(PDPC 0014816-PDPC0014821)-may use | LETTER FROM DAIRYLAND TO DOE ASSERTING CLAIM FOR AMOUNT OF ONE-TIME FEE ATTRIBUTABLE TO SNF CREATED DURING AEC OWNERSHIP | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to the disposal of Dairyland's SNF. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0068(PNL173-1282 - PNL173-1288) | MEMORANDUM TO DISTRIBUTION (DOE) FROM RICHARD H. WILLIAMSON RE: MISSION PLAN STRATEGY WITH ATTACHED ""NUCLEAR WASTE STRATEGY: AN OVERVIEW PROPOSAL"" | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in both Yankee Atomic and PG&E<br>Relevant to: DOE's decision-making<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document | **Overruled** | The document is relevant to disposal of SNF. It is admissible under FRE 801(d)(2) and FRE 803(8) pursuant to the Order on Motions in Limine issued on June 20, 2008. |
| PX#0069 (HQZ.870304.1273) | LETTER TO DONALD HODEL (SECRETARY OF ENERGY) FROM MARILYN LLOYD, LARRY WINN, JR., AND ROBERT S. WALKER (MEMBERS OF CONGRESS, COMMITTEE ON SCIENCE AND TECHNOLOGY) | FRE 402: Relevance; FRE 802: Hearsay | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Public Record Exception<br>FRE 803(16) - Admissible as ancient document | **Overruled** | The document is relevant to the development of the nuclear waste repository. It is admissible under FRE 803(8) or (16). |
| PX#0070(CTR042-1065 - CTR042-1190) | DRAFT - CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM MISSION PLAN, VOLUME I. OVERVIEW AND CURRENT PROGRAM PLANS. | FRE 402: Relevance | Admitted in both Yankee Atomic and PG&E<br>Relevant to:<br>- determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to the disposal of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0071(SN069588 - SN069592; SN069599-SN069600) | PROCEEDINGS OF THE 1983 CIVILIAN RADIOACTIVE WASTE MANAGEMENT INFORMATION MEETING, DECEMBER 12-15, 1983, WASHINGTON, D.C., PAGES 11-12: ""PROGRAM OVERVIEW"" BY ROBERT MORGAN | FRE 106: Completeness | Admitted in both Yankee Atomic and PG&E | **Overruled** | JOINT |
| PX#0074(PNL173-0225-PNL173-0264) | STATEMENT OF MICHAEL J. LAWRENCE, ACTING DIRECTOR, OCRWM, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY CONSERVATION AND POWER, HOUSE COMMITTEE ON ENERGY AND COMMERCE | FRE 402: Relevance; FRE 901: Authentication | Admitted in both Yankee Atomic and PG&E<br>Relevant to: DOE's decision-making<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 902(b)(8) - Authenticated as ancient document | **Overruled** | The document is relevant to the disposal of SNF. Dairyland must authenticate the document at trial. |
| PX#0075(PNL150-0157 - PNL150-0161) | MEMORANDUM (BATTELLE/PNL) TO DISTRIBUTION<br>FROM RON LIIKALA RE: ATTACHED DRAFT ""PROGRAM STRATEGY"" (RW-30 2/29/84) | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document | **Overruled** | The document is relevant to disposal of SNF. It is admissible under FRE 801(d)(2) and FRE 803(8) pursuant to the Order on Motions in Limine issued on June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0076(RIS-MOV.990831.0022-0001 - RIS-MOV.990831.0022-0037) | MEMORANDUM (DOE) TO R. WILLIAMSON, ETC. FROM MICHAEL J. LAWRENCE RE: MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM WITH ATTACHMENT | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: DOE's decision-making | **Overruled** | The document is relevant to OCRWM program plans for the disposal of commercial nuclear waste. |
| PX#0077(RIS-MOV.990831.0022-0038-RIS-MOV.990831.0022-0168) | MEMORANDUM (DOE) TO R. WILLIAMSON, ETC. FROM MICHAEL J. LAWRENCE RE: MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM WITH ATTACHMENTS | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: DOE's decision-making | **Overruled** | The document is relevant to OCRWM program plans for the disposal of commercial nuclear waste. |
| PX#0079(PNL020-1491 - PNL020-1657) | FINAL DRAFT - ""PRELIMINARY ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE COMMERCIAL HIGH-LEVEL RADIOACTIVE WASTE DISPOSAL PROGRAM"" (WORK PERFORMED UNDER CONTRACT NO. DE-AC01-83-NE-44301) BY ROY F. WESTON, INC. | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic Relevant to: DOE's decision-making<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document | **Overruled** | The document is relevant to disposal of SNF. It is admissible under FRE 801(d)(2) and FRE 803(8) pursuant to the Order on Motions in Limine issued on June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0080(PA-105469 -PA-105470) | LETTER TO SEN. J. BENNETT JOHNSTON FROM THEODORE J. GARRISH (GENERAL COUNSEL, DOE) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to the Nuclear Waste Policy of 1982. |
| PX#0081(PA-105467 -PA-105468) | LETTER TO DONALD PAUL HODEL (SEC. OF ENERGY) FROM SEN. J. BENNETT JOHNSTON | FRE 402: Relevance; FRE 802: Hearsay | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document | **Overruled** | The document is relevant to the Nuclear Waste Policy of 1982. It is admissible as an admission of a party opponent under FRE 801(d)(2). |
| PX#0082(PA-177336 -PA-177349) | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT. SECOND ANNUAL REPORT - JULY 1984 (DE85000440) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to the nuclear waste fund. |
| PX#0083(PLAC 0147573-PLAC0147581)-may use | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the nuclear waste fund. Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0084(NNA.870319.0909.0001-NNA.870319.0909.0003)-may use | LETTER TO CHARLES H. HEAD (DOE) FROM B.E. HUNT (SOUTHERN COMPANY SERVICES) RE: DRAFT MISSION PLAN FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (APRIL 1984) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant; however, it is inadmissible hearsay. |
| PX#0085(PLAC0146249-PLAC0146256)-may use | MEMO ANALYZING ISSUES RE: DAIRYLAND CONTRACT FOR DISPOSAL OF SNF AND/OR HLW RELATING TO MONITORED RETRIEVABLE STORAGE OR FEDERAL INTERIM STORAGE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Dairyland's contract formation. It is admissible under FRE 803(6). |
| PX#0086(DG-000038 -DG-000062) | DOE LETTER TO BEN C. RUSCHE FROM MICHAEL J. LAWRENCE RE: RL COMMENTS ON THE DRAFT MISSION PLAN DATED APRIL 1984 WITH ATTACHMENTS | FRE 402: Relevance | Admitted in both Yankee Atomic and PG&E Relevant to: DOE's decision-making | **Overruled** | The document is relevant to rulemaking on the storage and disposal of nuclear waste. |
| PX#0087(PA-162926 -PA-163155) | SEPTEMBER 1984 - SECRETARY OF ENERGY - ANNUAL REPORT TO CONGRESS (DOE/S-0010(84)) | FRE 402: Relevance | Relevant to: DOE's decision-making | **Overruled** | The document is relevant to national energy policy. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0088(PA-178614 -PA-178643) | TRANSPORTATION BUSINESS PLAN: STRATEGY OPTIONS DOCUMENT (DOE/RW-0007) | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- DOE's decision-making<br>- Determining a reasonable rate and schedule for acceptance | **Overruled** | The document is relevant to transportation of SNF by DOE. |
| PX#0089(PNL030-0035-PNL030-0070)-may use | ACCEPTANCE RATE CONSIDERATIONS FOR REVISING UTILITY DISPOSAL CONTRACTS (10CFR961) BY M.R. SHAY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to acceptance of SNF and is admissible as a public record under FRE 803(8), see Order on Motions in Limine of June 20, 2008. |
| PX#0090(DER-003-0966- DER-003-0983) | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT (DOE/RW-0020) | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- DOE's decision-making<br>- Determining a reasonable rate and schedule for acceptance | **Overruled** | The document is relevant to the nuclear waste fund and acceptance rate. |
| PX#0091(PNL075-1488 - PNL075-1500)-may use | ROLE OF TRANSPORTATION IN THE UTILITIES' MANAGEMENT OF SPENT FUEL STORAGE, DARRELL F. NEWMAN (PNL-SA-12955) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to transportation and acceptance of SNF and is admissible as a public record under FRE 803(8), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0092(CTR0 42-1853 - CTR042-1854) | LETTER TO PAUL F. SCHUTT (NUCLEAR ASSURANCE CORPORATION) FROM BEN C. RUSCHE (DOE) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to Monitored Retrievable Storage. |
| PX#0094(PA-176450 -PA-176675) | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0024) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and<br>schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is a relevant cost analysis for the Office of Civilian Radioactive Waste Management. |
| PX#0095 (PA-162744- PA-162790)-may use | MAY 1985 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004-1) | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to storage and transportation of SNF. |
| PX#0100(HQR-008-0217-HQR-008-0219) | REQUEST FOR CLARIFICATION OF STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND OR HIGH LEVEL RADIOACTIVE WASTE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to the Standard Contract and is admissible as a public record under FRE 803(8), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0101(HQ0 014932 - HQ0014933) | LETTER TO JAMES HALL (UNWMG) FROM ROBERT BAUER (DOE) RE: CLARIFICATION OF STANDARD CONTRACT ASPECTS - "OTHER THAN STANDARD FUEL" AND "PROOF OF OWNERSHIP" | FRE 402: Relevance | Relevant to:<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to other than standard fuel and SNF acceptance. |
| PX#0102(PA-178708 -PA-178764) | TRANSPORTATION BUSINESS PLAN | FRE 402: Relevance | Admitted in both Yankee Atomic and PG&E<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to storage and transportation of SNF. |
| PX#0103(PDPC 0009861-PDPC0009861)-may use | LACBWR EARLY SHUTDOWN FEASIBILITY STUDY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to decommissioning; however, it is inadmissible hearsay. To the extent that Dairyland can show the document is admissible under an exception to the hearsay rule or admissible under FRE 801(d)(2), admissibility will be revisited. |
| PX#0104(HQ0 013996 - HQ0014717)-may use | MONITORED RETRIEVABLE STORAGE SUBMISSION TO CONGRESS - VOL. 2 OF 3 - ENVIRONMENTAL ASSESSMENT FOR A MONITORED RETRIEVABLE STORAGE FACILITY | FRE 106: Completeness | [no response] | **Overruled** | To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0105(PNL023-0467 - PNL023-0515) | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT - MARCH 1986 (DOE/RW-0020) [INCLUDES SUPERSEDED VERSION OF FEB. 1985 AND DRAFT OF DEC. 1984] | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: DOE's decision-making | **Overruled** | The document is relevant to storage of SNF and the nuclear waste fund. |
| PX#0106(PA-162688 -PA-162743)-may use | MAY 1986 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0004-2) | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the storage of SNF. |
| PX#0107(PDPC0022961-PDPC0022980)-may use | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to storage of SNF and the nuclear waste fund. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0108(PNL046-0701 - PNL046-0727) | ALLOCATION OF DOE NUCLEAR WASTE ACCEPTANCE CAPACITY AND UTILITY BEHAVIOR: OVERVIEW AND STATUS--DRAFT (WITH 4/25/1986 COVER LETTER FROM THOMAS WOOD TO CARL CONNER) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 902(b)(8) - Authenticated as ancient document<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to the acceptance rate for SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0109(Milner Dep. Ex. 24) | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM. VOLUME I: THE ANALYSIS AND ITS RESULTS - APRIL 1986 | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to the storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0110(PNL171-0057 - PNL171-0073) | T.W. WOOD PRESENTATION, ""ALLOCATION OF WASTE ACCEPTANCE RIGHTS"" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 902(b)(8) - Authenticated as ancient document<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to the acceptance rate for SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document a |

| | | | | | |
|---|---|---|---|---|---|
| PX#0111(HQR-002-0105 - HQR-002-0145) | ACR BRIEFING FOR OCRWM EXECUTIVE COMMITTEE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | FRE 901(b)(7) - Authenticated as public record or report<br>FRE 902(b)(8) - Authenticated as ancient document<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to the acceptance rate for SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document a |
| PX#0112(HQR-008-0892-HQR-008-0902)-may use | CONTRACT IMPLEMENTATION IMPLICATIONS OF THE WASTE ACCEPTANCE ISSUES DISCUSSED IN THE NOVEMBER 6 1986 BRIEFING TO OCRWM EXECUTIVE COMMITTEE - SYSTEM WASTE ACCEPTANCE ISSUES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the acceptance rate for SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0113(RA-110571 -RA-110630) | DRAFT MISSION PLAN AMENDMENT - JANUARY 1987 | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to the transportation and storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0114(PLAC 0075112 - PLAC0075172)-may use | DRAFT 1987 MISSION PLAN AMENDMENT | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the transportation and storage of SNF. |
| PX#0115(HQR-008-0806 - HQR-008-0842)-may use | CONFIRMATION OF TRANSMITTAL OF PROGRAM DELIVERABLE - DRAFT (UTILITY/OCRWM) CONTRACT ISSUES LIST | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to acceptance criteria, rate and capacity. |
| PX#0116(SP-103817 -SP-103836)-may use | STATEMENT BY BEN C. RUSCHE, DIRECTOR, OCRWM, DOE, BEFORE THE ENERGY AND NATURAL RESOURCES COMMITTEE, UNITED STATES SENATE | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the development of the nuclear waste repository. Dairyland must authenticate the document at trial. |
| PX#0119(PLAC 0097503-PLAC0097580)-may use | LACBWR STUDY INVESTIGATING FEASIBILITY OF CONTINUED OPERATION OF PLANT | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0120(WEP CO Trial Exh. No. 117)-may use | MEETING NOTES OF UNWMG HIGH LEVEL WASTE SPENT FUEL STORAGE WORKING GROUP | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the acceptance rate for SNF. It is admissible as a business record under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0121(PA-162623 -PA-162687)-may use | APRIL 1987 OCRWM ANNUAL REPORT TO CONGRESS (DOE/RW-0144) | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the creation of a geological repository. |
| PX#0122(PDPC0009548-PDPC0009636)-may use | LACBWR STUDY | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0123(PLAC0097581-PLAC0097585)-may use | MEMORANDUM REFLECTING COMMENTS AND ANALYSIS OF MARCH 30,1987 LACROSSE BOILING WATER REACTOR STUDY INVESTIGATING THE SHUTDOWN OF LACBWR | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0124(PDPC0009637-PDPC0009654)-may use | MEMORANDUM AND STUDY RE THE CASE FOR OPERATION OF LACBWR THROUGH THE END OF EXISTING FUEL | FRE 802: Hearsay | [no response] | **Overruled** | The document is admissible as a business record under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0125(EDB-002-0890 - EDB-002-0901; NNA.19870522.0 030.001-NNA.19870522.0 030.002)-may use | STATEMENT OF BEN C. RUSCHE, DIRECTOR, OCRWM, DOE, BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES, UNITED STATES SENATE | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Monitored Retrievable Storage. Dairyland must authenticate the document at trial. |
| PX#0128(PA-176705 -PA-176998) | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - VOLUME I: THE ANALYSIS AND ITS RESULTS (DOE/RW-0047.VOL.1-REV.?) AND VOLUME II: SUPPORTING INFORMATION (DOE/RW-0047.VOL.2-REV.?) | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: DOE's decision-making | **Overruled** | The document is relevant to the development of a geological repository and the storage of SNF. |
| PX#0129(MOF-025-2067-MOF-025-2072)-may use | LETTER TO "CONGRESSMAN" FROM BEN C. RUSCHE (DOE) TRANSMITTING AMENDMENT TO MISSION PLAN | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the development of a geological repository and a Monitored Retrievable Storage Facility. |
| PX#0130(PNL171-0139 - PNL171-0184)-may use | ACCEPTANCE RIGHTS TRADING - COSTS TECHNICAL SEMINAR, T.W. WOOD, PACIFIC NORTHWEST LABORATORY [DRAFT] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the acceptance rate and trading for SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0131(PNL046-0742 - PNL046-0763)-may use | ACCEPTANCE RIGHTS TRADING - STS TECHNICAL SEMINAR PRESENTATION BY T.W. WOOD | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the acceptance rate and trading for SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0133(HQR-010-0804-HQR-010-0853)-may use | POST HEARING QUESTIONS AND ANSWERS RELATING TO THE JULY 16, 1987 HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES - UNITED STATES SENATE | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to reprocessing and repository design. Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0134(Thomas Wood Dep. Ex. 5) | DRAFT OF REPORT TITLED, ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to the acceptance rate of SNF and the trading of the position in the queue. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0135(HQ0015562 - HQ0015606)-may use | LIST OF CONTRACT-ISSUE CATEGORIES [APPENDIX: CONTRACT ISSUES LIST] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to the disposal of SNF; however, it is inadmissible hearsay. To the extent that Dairyland can show the document is admissible under an exception to the hearsay rule or admissible under FRE 801(d)(2), admissibility will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0136(PNL144-1715 - PNL144-1871) | LETTER TO MICHAEL S. KAROL (DOE) FROM GORDON H. BEEMAN (BATTELLE, PNL) RE: ATTACHED DRAFT - AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 902(b)(8) - Authenticated as ancient document<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to at-reactor storage of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0137(PNL102-0359 - PNL102-0377) | DOE INTERNAL MEMO TO L. BARRETT FROM RONALD A. MILNER RE: PROPOSED ASSUMPTIONS AND CASE LIST FOR 1988 TSLCC | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to DOE's decision-making. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0139(PNL046-0002 - PNL046-0169) | MEMORANDUM TO H.J. HALE, OFFICE OF STORAGE AND TRANSPORTATION SYSTEMS, FROM M.S. KAROL, DIRECTOR OF STORAGE AND TRANSPORTATION DIVISION, ENCLOSING DRAFT REPORT, ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS TRADING | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 902(b)(8) - Authenticated as ancient document<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to the acceptance rate and trading for SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0140(CTR2650007 - CTR2650022)- may use | IMPLEMENTATION PLAN FOR DEPLOYMENT OF FEDERAL INTERIM STORAGE FACILITIES FOR COMMERCIAL SPENT NUCLEAR FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the development of interim storage facilities for SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0141(PNL046-0279 - PNL046-0288) | LETTER FROM E.R. JOHNSON (E.R. JOHNSON ASSOCIATES, INC.) TO JIM SALING (OAK RIDGE NATIONAL LABORATORY) RE: ATTACHED ""DETAILED COMMENTS/QUESTIONS ON PNL DRAFT REPORT ENTITLED ""AT-REACTOR SPENT FUEL STORAGE REQUIREMENTS WITH AND WITHOUT ACCEPTANCE RIGHTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 902(b)(8) - Authenticated as ancient document<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to at-reactor storage, acceptance rate, and acceptance schedule. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0142(PNL108-0507 - PNL108-0531) | DOE INTERNAL MEMO FROM SAMUEL ROUSSO RE: ASSUMPTIONS FOR 1988 TSLCC WITH ATTACHMENTS | FRE 402: Relevance; FRE 802: Hearsay | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 803(16) - Admissible as ancient document<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to at-reactor storage, acceptance rate, and acceptance schedule. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0143(DER009-0575 - DER009-0675)- may use | REACTOR-SPECIFIC SPENT FUEL DISCHARGE PROJECTIONS: 1987 TO 2020, R.C. WALLING, C.M. HEEB AND W.L. PURCELL, MARCH 1988 (PNL-6430) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | JOINT |
| PX#0146(HQR-003-0688-HQR-003-0796) | DRAFT 1988 MISSION PLAN AMENDMENT (DOE/RW-0187) | FRE 402: Relevance | [no response] | **Overruled** | JOINT |
| PX#0149(PNL098-1106 - PNL098-1144) | LETTER TO JOSEPH SUTEY (DOE) FROM B. COLE (BATTELLE) RE: ATTACHED DCS - PROCESSING, APPROVAL, AND MANAGEMENT CONTROL SYSTEM - REV 4 [AND REV 3] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to at-reactor storage, acceptance rate, and acceptance schedule. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0151 (PLAC0087474-PLAC0087528)-may use | LETTER ATTACHING MINUTES FOR 10/12-13,1988 MEETING OF UNWMG ACR STEERING COMMITTEE, INCLUDING ALL NOTED EXHIBITS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant acceptance rate. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0152(PLAC 0087515 - PLAC0087516)-may use | EXHIBIT 6 TO 11/08/1988 LETTER AND MINUTES FOR 10/12/1988 MEETING OF THE ACR STEERING COMMITTEE'S RE: CONSIDERATIONS THAT REQUIRE DISCUSSION WITH DOE PRIOR TO RESOLUTION OF PREVIOUSLY IDENTIFIED ISSUES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The 11/08/1988 letter is not part of exhibit 152. The document may be relevant to SNF and failed fuel acceptance; however, the document is incomplete. |
| PX#0153(COF0 03-0252 - COF003-0252)-may use | LETTER TO B.E. HUNT (SOUTHERN COMPANY) FROM ROBERT WOYTKO (DOE) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The Court cannot discern the relevance of the letter from DOE to Southern Company. To the extent Dairyland can demonstrate the relevance this admissibility of the document will be revisited at trial. |
| PX#0154 (PA-179235 -PA-179594)-may use | FINAL VERSION DRY CASK STORAGE STUDY | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0155(PLAC 0148600-PLAC0148610)-may use | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT - DRAFT CASK HANDLING ASSESSMENT FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the storage of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0156(HQR-008-0534-HQR-008-0556)-may use | PRELIMINARY DRAFT DISCUSSION PAPERS -ACR ISSUE RESOLUTION PROCESS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance rate, and acceptance schedule. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0157(NRC013-0170-NRC013-0178)-may use | NRC RULEMAKING ISSUE - 10 CFR 61, LAND DISPOSAL OF RADIOACTIVE WASTE | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the geological repository. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0158(CTR-001-2664- CTR-001-2717) | DRAFT - SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS -- A PRELIMINARY ANALYSIS (PREPARED BY T.W. WOOD, D.G. DIPPOLD, S.M. SHORT, (PNL)) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to acceptance rate, and acceptance schedule for shut down reactors. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0159(PA-177145- PA-177334) | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0236) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to SNF transportation and storage. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0162(PNL170-1529-PNL170-1575)-may use | DRAFT - SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS: A PRELIMINARY ANALYSIS (PNL-XXXX) - T.W. WOOD, A.M. PLUMMER, D.G. DIPPOLD, S.M. SHORT (WITH MARGINALIA) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance rate, and acceptance schedule for shut down reactors. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0163(HQR-006-1572-HQR-006-1585)-may use | LETTER RE: WASTE DISPOSAL CONTRACTS ANALYSIS PROGRAM MILESTONE 1037-B -- SUBMIT FINAL SHUTDOWN REACTOR PRIORITY DISCUSSION PAPER | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance rate, and acceptance schedule for shut down reactors. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0164(PNL098-0504 - PNL098-0510)-may use | DEVELOPMENT OF THE ACR (PNL-SA-17358), AUGUST, 1989 WITH COVER LETTER ENCLOSING SAME | FRE 402: Relevance; FRE 802: Hearsay; FRE 106: Completeness; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the development of the Annual Capacity Report. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0165(PPGE 0014034 - PPGE0014059)-may use | REPORT - AN EVALUATION OF THE ROLE OF A MONITORED RETRIEVABLE STORAGE FACILITY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to a Monitored Retrievable Storage Facility; however, it is inadmissible hearsay. |
| PX#0166(HQR-007-0817-HQR-007-0862) | SPENT FUEL ACCEPTANCE SCENARIOS DEVOTED TO SHUTDOWN REACTORS -- A PRELIMINARY ANALYSIS (PNL) | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to the acceptance rate at shut down reactors. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0167(PA-101381 -PA-101498)-may use | OCTOBER 1989 - SPENT FUEL STORAGE REQUIREMENTS 1989--2020 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the storage of SNF. |
| PX#0171(HQ0 015314 - HQ0015314)-may use | TELECON WITH BROWNSTEIN RE CANISTER SPEC VS TRANSPORT CHECK | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the transportation of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0172(RA-115998 -RA-116032) | MEMORANDUM (DOE) FROM C. KOUTS RE: ENCLOSED MINUTES OF THE TRANSPORTATION COORDINATION GROUP (TCG) MEETING ON JULY 25-26, 1989 | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to rate of SNF acceptance and other contract issues. |
| PX#0173(PNL017-3359-PNL017-3365) | DOE MEMO TO ACTING DIRECTOR, OCRWM FROM L. BARRETT RE: EVALUATION OF THE MRS REVIEW COMMISSION REPORT WITH ATTACHMENT | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to the acceptance rate of SNF. |
| PX#0174(HQR-008-0575 - HQR-008-0576) | MEMORANDUM TO D.C. LANGSTAFF AND A.B. BROWNSTEIN FROM P.N. MCDUFFIE RE: COMPARISON OF OFF AND FCR ALLOCATION - [CHART ATTACHED: COMPARISON OF CAPACITY ALLOCATION ON AN FCR BASIS VS. AN OFF BASIS] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to the acceptance rate and the schedule for acceptance of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0175(HQR 034-1028 - HQR034-1156) | ACCEPTANCE OF FAILED SNF ASSEMBLIES BY THE FEDERAL WASTE MANAGEMENT SYSTEM (PREPARED BY E.R. JOHNSON FOR OAK RIDGE NATIONAL LABORATORY) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to failed fuel. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0176(PDPC 0008075-PDPC0008094)-may use | LETTER AND ENCLOSURES FROM DAIRYLAND TO ASST. SEC. YOUNG FOLLOWING UP TO 4/19/1990 DISCUSSION RE: SOLUTIONS TO LONG-TERM ON-SITE STORAGE OF SNF AT LACBWR | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to on-site storage of SNF at Dairyland. It is admissible as a business record under FRE 803(6). |
| PX#0177(HQ0 015335 - HQ0015336)-may use | CANISTER SPECIFICATION WASTE ACCEPTANCE CRITERIA | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | no response] | **Overruled** | The document is relevant to SNF transportation and casks. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0178(CTR-001-1425- CTR-001-1433)-may use | EXCHANGE REQUEST EVALUATION METHODOLOGY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to exchange methodology; however, it is inadmissible hearsay. |
| PX#0179(HQR-008-0500 - HQR-008-0534) | MEMORANDUM FROM P.N. MCDUFFIE TO A. BROWNSTEIN - [ATTACHMENTS: THE ""ORIGINAL 34 ISSUES""] | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>FRE 901(b)(7) - Authenticated as public record or report | **Overruled** | The document is relevant to SNF acceptance priority. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0180(PLAC 0138120 - PLAC0138120)-may use | LETTER FROM ASST. SEC. YOUNG TO DAIRYLAND LEIFER RESPONDING TO 4/23/1990 DAIRYLAND LETTER ENCLOSING OUTLINE OF OPTIONS TO RESOLVE ISSUE ON LONG-TERM ON-SITE STORAGE OF SNF AT LACBWR | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to on-site storage of SNF at Dairyland. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0181(PLAC 0149826- PLAC0149843)- may use | FICA REPORT/DATABASE DATA SHEET ACCOMPANYING DRAFT FICA ASSESSMENT FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to on-site storage of SNF; however, it is inadmissible hearsay. |
| PX#0182(PLAC 0149808 - PLAC0149809)- may use | LETTER FROM NAC TRANSMITTING DRAFT FICA ASSESSMENT AND DATABASE FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible as a business record under FRE 803(6). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0183(PLAC 0149807 - PLAC0149825)- may use | LETTER FROM DAIRYLAND TO NAC RE: COMMENTS TO DRAFT FICA ASSESSMENT, ENCLOSING "FICA PROJECT - DRAFT CASK HANDLING ASSESSMENT FOR LACBWR" REFLECTING HANDWRITTEN MARK-UP AND COMMENTS BY DR. RAFFETY | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible as a business record under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0184(PNL022-0448 - PNL022-0501)- may use | SOME ALTERNATIVES FOR DOE ACCEPTANCE AND STORAGE OF SPENT FUEL IN 1998 AND 1999, T.W. WOOD, R.I. SMITH, E.R. JOHNSON AND N.B. MCLEOD | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and storage. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0185(EDB-001-0993- EDB-001-0995)- may use | MEMORANDUM TO B. DARROUGH FROM MIKE KLIMAS RE: SHIPPING RATES FOR THE ACR | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. |
| PX#0187(EDB-001-1487- EDB-001-1515) | DOE MEMO TO DISTRIBUTION FROM A. BROWNSTEIN RE: PRELIMINARY DRAFT OF THE 1990 ACR [ATTACHED REVISION 10/03/90] | FRE 402: Relevance | Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0189(HQR-007-0446 - HQR-007-0479) | DRAFT - COST ESTIMATES OF OPERATING ON-SITE SPENT FUEL POOLS AFTER FINAL REACTOR SHUTDOWN (AUTHOR: S.R. ROD, PNL) | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to on-site storage of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0190(PA-176999 -PA-177023) | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT (DOE/RW-0291P) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to the nuclear waste fund. |
| PX#0191(PA-101499 -PA-101691)-may use | NOVEMBER 1990 - SPENT FUEL STORAGE REQUIREMENTS 1990--2040 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0195(HQR-002-0943-HQR-002-0948)-may use | THE STANDARD CONTRACT'S DCS PROCESS (PREPARED BY S. VANCE, PNL AND PRESENTED AT THE HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VEGAS, NEVADA) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the Standard Contract. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0196(PEXP 0005202-PEXP0005210) | DETERMINATION OF COST EFFECTIVE WASTE MANAGEMENT SYSTEM RECEIPT RATES (PREPARED BY R.W. MCKEE AND H.D. HUBER, PNL, AND PRESENTED AT THE 1991 HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT (HLWM) PROCEEDINGS OF THE SECOND ANNUAL INTERNATIONAL CONFERENCE AT LAS VEGAS, NV | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to storage of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0197(PLAC 0148323-PLAC0148412)-may use | NEAR-SITE TRANSPORTATION INFRASTRUCTURE (NTSI) PROJECT - DRAFT REPORT AND ASSESSMENT OF LACBWR | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the transportation of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0199(PDPC 0006694- PDPC0006694)- may use | LACBWR DRY STORAGE FUEL REPROCESSING | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to SNF storage; however, it is inadmissible hearsay. The Court does not know who/what RES is, the author of the document. |
| PX#0201(CTR-001-2190 -CTR-001-2214) | MEMORANDUM TO C. KOUTS RE: ALTERNATIVE ALLOCATION STRATEGIES - DRAFT ISSUE PAPER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in both Yankee Atomic and PG&E<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 901(b)(7) - Authenticated as public record or report<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance schedule. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0202(PLAC 0149482 - PLAC0149531)- may use | LACBWR SITE AND FACILITY WASTE TRANSPORTATION SERVICES PLANNING DOCUMENT - REVISION 1 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the storage of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0203(CTR021-0593 - CTR021-0603)-may use | MEMORANDUM (DOE) TO DIRECTOR, OFFICE OF POLICY AND ANALYSIS FROM THOMAS H. ISAACS RE: TRANSMITTAL OF REVISED 1990 STRATEGIC PLAN OF THE OCRWM (OCRWM) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the storage of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0204(CTR013-1091 - CTR013-1108)-may use | FACSIMILE FROM S. VANCE TO B.M. COLE ATTACHING AND DISCUSSING STANDARD CONTRACT ISSUES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the Standard Contract. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0205(PDPC0006670-PDPC0006671)-may use | LACBWR DRY STORAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to SNF storage; however, it is inadmissible hearsay. The Court does not know who/what RES is, the author of the document. |
| PX#0206(HQR-008-0944 - HQR-008-0944)-may use | PURCHASER FURNISHED FAILED FUEL CANISTERS [ID NUMBER 026] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the failed fuel. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0207(PDPC 0006655 - PDPC0006660)- may use | PROPOSAL BY BRITISH NUCLEAR FUELS PLC TO DAIRYLAND FOR THE REPROCESSING OF IRRADIATED FUEL ASSEMBLIES FROM THE LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the storage of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0208(PDPC 0006653 - PDPC0006653)- may use | MEMORANDUM RE CALL WITH COGEMA RELATING TO FOREIGN REPROCESSING OF LACBWR SNF | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to SNF storage; however, it is inadmissible hearsay. The Court does not know who/what RES is, the author of the document. |
| PX#0209(PDPC 0008021 - PDPC0008022)- may use | LETTER AND ATTACHMENT FROM DAIRYLAND TO D. SNEDEKER RE: MEETING TO DISCUSS LACBWR FUEL REMOVAL OPTIONS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to the removal of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0210(PLAC 0149770 - PLAC0149806)- may use | DRAFT 1991 APR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0211(PDPC 0018841 - PDPC0018842)- may use | NOTES FROM MAY 6-7, 1991 MEETING BETWEEN D. SNEDEKER AND DAIRYLAND TO DISCUSS LACBWR FUEL OPTIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the removal of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0212(PLAC 0149482 - PLAC0149531)- may use | LETTER FROM SAIC TO DAIRYLAND PROVIDING DRAFT OF SITE AND FACILITY WASTE TRANSPORTATION SERVICES PLANNING DOCUMENT FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the removal of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |
| PX#0214(PDPC 0006651 - PDPC0006652)- may use | LETTER FROM COGEMA TO SHIMSHAK EXPRESSING WILLINGNESS TO CONSIDER ENTERING INTO A REPROCESSING AGREEMENT FOR LACBWR'S SNF | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to reprocessing of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0215(YMP 003-0444 - YMP003-0700) | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT REPORT (JUNE 1991) | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in PG&E<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to transportation and acceptance of SNF and is admissible as a public record under FRE 803(8), see Order on Motions in Limine of June 20, 2008. |
| PX#0216(PDPC 0006647- PDPC0006647)- may use | LETTER FROM DAIRYLAND (SHIMSHAK) TO BRITISH NUCLEAR FUELS PLC (BNFL)REGARDING PROPOSAL FOR TRANSPORT, STORAGE AND REPROCESSING OF LACBWR SNF | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to reprocessing, transportation and removal of SNF. It is admissible as a business record under FRE 803(6). |
| PX#0217(PDPC 0006645 - PDPC0006645)- may use | LETTER TO BNFL RE: REQUEST FOR PROPOSAL FOR REPROCESSING OF LACBWR SNF | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to reprocessing, transportation and removal of SNF. It is admissible as a business record under FRE 803(6). |
| PX#0218(PLAC 0148993 - PLAC0149022)- may use | DRAFT REPORT REGARDING LACBWR FUEL STRATEGY PREPARED BY D. SNEDEKER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the storage of SNF. It is admissible as a business record under FRE 803(6). Dairyland must authenticate the document at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0219(CTR0 060514 - CTR0060546) | COST ESTIMATES OF OPERATING ON-SITE SPENT FUEL POOLS AFTER FINAL REACTOR SHUTDOWN (AUTHOR: S.R. ROD, PNL) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to on-site storage of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. Dairyland must authenticate the document at trial. |
| PX#0220(PLAC 0148988-PLAC0148988)-may use | MEMO FROM D. SNEDEKER TO DAIRYLAND (SHIMSHAK) PROVIDING COMMENTS ON DRAFT LACBWR FUEL DISPOSITION STRATEGY REPORT | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Sustained** | The document does not appear to be relevant to issue at trial. Rather, it is an apology for an ill-prepared report. |
| PX#0221(PHBP 0029089 - PHBP0029100) | LETTER FROM BROWNSTEIN TO ZABRANSKY CONCERNING DCS PROCEDURES, INCLUDES ENCLOSURE | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the delivery commitment schedule. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0222(HQR-003-0457-HQR-003-0496)-may use | MEMORANDUM (AND ATTACHMENT) TO DAN ROYER, A. BROWNSTEIN, AND J. WILLIAMS FROM W.A. LEMESHEWSKY RE: COORDINATION OF SYSTEM THROUGHPUT RATE STUDY | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0223(HQR-003-0453-HQR-003-0455)-may use | MEMORANDUM TO ASSOCIATE DIRECTOR FOR SYSTEMS AND COMPLIANCE FROM RONALD A. MILNER RE: COMMENTS ON SCENARIOS FOR SYSTEM THROUGHPUT RATE STUDY | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to acceptance rate. |
| PX#0225(CTR013-1675 - CTR013-1680)-may use | DRAFT DOE POSITION ON THE ACCEPTANCE OF FAILED SNF ASSEMBLIES UNDER THE 10CFR961 STANDARD CONTRACT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance rate for failed fuel. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0228(HQR-043-3296-HQR-043-3329) | GAO REPORT - OPERATION OF MONITORED RETRIEVABLE STORAGE FACILITY IS UNLIKELY BY 1998 | FRE 402: Relevance; FRE 802: Hearsay | FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to Monitored Retrievable Storage. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0229(CTR013-1671 - CTR013-1674)-may use | ENCLOSING A DRAFT DOE/RW POSITION STATEMENT ON BOTH THE DEFINITION AND ACCEPTANCE OF FAILED SPENT FUEL UNDER THE 10CFR961 STANDARD CONTRACT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Sustained** | The document appears to be relevant to acceptance and transportation of SNF; however, the Court cannot identify the person that drafted the letter or the person that received the letter. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |
| PX#0230(HQR059-3018 - HQR059-3024)--may use | LETTER TO W. BAILEY (TRW) FROM W. LEMESHEWSKY (DOE) RE: SYSTEM THROUGHPUT STUDY AND MRS SYSTEM ISSUE ASSESSMENT PROJECT (INCLUDES DRAFT) | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Monitored Retrievable Storage. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0231(Bernero 1/24/2003 Dep. Ex. 10) | OFFICIAL TRANSCRIPT OF PROCEEDINGS. U.S. NRC ADVISORY COMMITTEE ON NUCLEAR WASTE. 36TH ACNW MEETING [EXCERPT, PAGES 122-174] | FRE 402: Relevance; FRE 802: Hearsay | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to acceptance of SNF. It is admissible under FRE 803(8). |
| PX#0232(PLAC 0148900-PLAC0148911)-may use | LETTER RE: RECOMMENDATIONS FOR EVALUATING OPTIONS FOR LONG TERM FUEL STORAGE AT LACBWR ENCLOSING "LACBWR SPENT FUEL STORAGE STRATEGY" | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | JOINT |
| PX#0235(PA-101692 -PA-101888)-may use | DECEMBER 1991 - SPENT FUEL STORAGE REQUIREMENTS 1991--2040 | FRE 402: Relevance | [no response] | **Overruled** | JOINT |
| PX#0236(YDK-007-1413- YDK-007-1414)-may use | MEMORANDUM FROM YANKEE ATOMIC -BOLTON, R.M. GRUBE TO A. KADAK RE: JOHN BARTLETT TELEPHONE CONVERSATION DEC. 12, 1991 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0240(PDPC 0018720 - PDPC0018721)-may use | NUCLEAR ENERGY SERVICES PROPOSAL | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to on-site storage of SNF at Dairyland. It is admissible as a business record under FRE 803(6). |
| PX#0241(HQR-001-2007 - HQR-001-2019) | PRELIMINARY DRAFT -- DCS EXCHANGE REQUESTS (AND ACCOMPANYING LETTERS) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 901(b)(7) - Authenticated as public record or report<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to exchanges of position in the acceptance queue. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0242(CTR-001-1442 -CTR-001-1449)-may use | PRELIMINARY DRAFT - DCS EXCHANGE REQUESTS (W/ HANDWRITTEN COMMENTS) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Sustained** | The document is relevant to exchanges of position in the acceptance queue; however, it is inadmissible hearsay. The Court does not know who authored or received the document. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0243 (HQR-001-2146 - HQR-001-2147) | LETTER TO J.E. MCKISSICK (NORTHEAST UTILITIES) FROM M. DETMER (DOE) RE: SUBMISSION OF DCSS TO DOE UNDER THE STANDARD CONTRACT | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to the acceptance rate of SNF. |
| PX#0245(PDPC 0022799-PDPC0022803)-may use | LETTER TO DOE SUBMITTING REVISED STANDARD REMITTANCE ADVICE FOR PAYMENT OF FEES IN ACCORDANCE WITH 1991 RULE AMENDING THE STANDARD CONTRACT | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to fees paid to the nuclear waste fund. It is admissible as a business record under FRE 803(6). |
| PX#0246(EXP0 00305 - EXP000316) | THROUGHPUT STUDY FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM (PREPARED BY P. GOTTLIEB, W. BAILEY III, F. EMAMI, L. FORD, AND J. KING (TRW/TESS) AND PRESENTED AT THE HIGH LEVEL RADIOACTIVE WASTE MANAGEMENT PROCEEDINGS OF T | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to acceptance rate of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0248(CTR-001-1509- CTR-001-1552) | MEMORANDUM TO DC LANGSTAFF/N MONTGOMERY FROM PAT MCDUFFIE RE: PROPOSED CONTRACT CHANGES (REVISION 0) WITH ATTACHMENT | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic FRE 801(d)(2) - Admissible as Admission by party-opponent FRE 803(8) - Admissible under Public Records Exception Relevant to: DOE's decision-making | **Overruled** | The document is relevant to acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0249(Congressional Rec. S7970, S7974, S8)-may use | NUCLEAR WASTE POLICY ACT OF 1982, LEGISLATIVE HISTORY (EXCERPT) | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to the Nuclear Waste Policy Act. It is admissible as a public record under FRE 803(8). |
| PX#0250(PLAC0149703-PLAC0149762)-may use | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) SUMMARY REPORT | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Sustained** | The document appears to be relevant to acceptance and transportation of SNF; however, it is inadmissible hearsay. |
| PX#0251(PDPC0018650 -PDPC0018650)-may use | LACBWR / NES STUDY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to on-site SNF storage; however, it is inadmissible hearsay. The Court does not know who/what RES is, the author of the document. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0252(PLAC 0148864 - PLAC0148873)- may use | REPORT - SUITABILITY OF THE LACROSSE BOILING WATER REACTOR SITE FOR A PART 72 LICENSE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Independent Spent Fuel Storage Installation. It is admissible as a business record under FRE 803(6). |
| PX#0254(CTR0 061048 - CTR0061057)- may use | PRELIMINARY DRAFT - OCWRM POSITION - ISSUE 001 - STANDARD CONTRACT REFERENCES TO EXCEPTIONS TO OLDEST-FUEL FIRST (OFF) [NANCY'S COMMENTS] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document; | [no response] | **Sustained** | The document appears to be relevant to oldest fuel first and the Standard Contract; however, the Court cannot identify "Nancy" who commented on the draft or who prepared the draft. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |
| PX#0255(HQR-004-0225-HQR-004-0302) | WHITE PAPER - "EFFECTS OF EXCHANGES OF DCSs ON THE CRWMS TRANSPORTATION SYSTEM", PREPARED FOR DOE BY OAK RIDGE NATIONAL LABORATORY; | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document; | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 901(b)(7) - Authenticated as public record or report<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE’s decision-making | **Overruled** | The document is relevant to delivery commitment schedules. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0258(CTR0 061065 - CTR0061078)- may use | PRELIMINARY DRAFT - OCWRM POSITION - ISSUES 001/002 - APPLICATION OF THE OLDEST FUEL FIRST (OFF) PRINCIPLE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document; | [no response] | **Sustained** | The document appears to be relevant to oldest fuel first and the Standard Contract; however, the Court cannot identify who prepared the draft. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |
| PX#0259(PDPC 0022763- PDPC0022768)- may use | LETTER FROM DOE RE: REFUNDS FOR OVER-PAYING FEES INTO THE NWF | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to Dairyland's payments to the Nuclear Waste Fund. |
| PX#0260(COF0 360889 - COF0360893)- may use | TRANSPORTATION ISSUES - LACROSSE (DPC) DCS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to transportation of SNF by DOE. It is admissible as a business record under FRE 803(6). |
| PX#0261(COF0 360889 - COF0360893) | LETTER TO SENATOR J. BENNETT JOHNSTON FROM JAMES D. WATKINS (SEC OF ENERGY) RE: ATTACHED ""A NEW STRATEGY FOR MANAGEMENT OF COMMERCIAL SPENT NUCLEAR FUEL"" | FRE 402: Relevance | Admitted in both Yankee Atomic and PG&E Relevant to: DOE's decision-making | **Overruled** | The document is relevant to interim storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0262(HQR-001-0109 - HQR-001-0116) | PRELIMINARY DRAFT - PROPOSED OCRWM POSITION - ISSUE 015 - SHUTDOWN REACTORS, REV.3 (WITH DEC 29, 1992 COVER LETTER AND OTHER ATTACHMENTS TO COVER LETTER) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness; DOE Contractor Document | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception | **Overruled** | The document is relevant to acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0264(HQR-001-0095-HQR-001-0099)-may use | PRELIMINARY DRAFT - PROPOSED OCRWM POSITION, ISSUE 006 - QUANTITY OF WASTE TO IDENTIFY ON DCS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Sustained** | The document appears to be relevant to acceptance rate and the Standard Contract; however, the Court cannot identify who prepared the draft. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0266(PDPC 0015122 - PDPC0015126)- may use | LETTER AND ENCLOSURE FROM SEC. WATKINS RESPONDING TO LTR OF 12/10/1992 REQUESTING INFORMATION ON DOE PLANS AND PROGRESS FOR ENSURING ACCEPTANCE OF SNF CAN BEGIN IN 1998, AND ENCLOSING "A NEW PROGRAM STRATEGY FOR DISPOSAL OF [SNF] AND DEFENSE [HLW]" | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to DOE decision-making. |
| PX#0267(HQR 064-3925 - HQR064-3930) | MEMORANDUM TO THE SECRETARY (DOE) FROM L. BARRETT RE: APPROVAL: IMPLEMENTATION PLAN FOR ACCEPTANCE OF CIVILIAN SPENT NUCLEAR FUEL BY THE FEDERAL GOVERNMENT IN JANUARY, 1998 WITH ATTACHMENT | FRE 901: Authentication | Admitted in Yankee Atomic FRE 901(b)(7) - Authenticated as public record or report | **Overruled** | The document can be authenticated under FRE 901(b)(7). |
| PX#0269(HQR 064-3900 - HQR064-3904) | DOE MEMO TO C. KOUTS FROM R. MILNER RE: BACK-UP MATERIAL FOR NEW RW INITIATIVES | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: DOE's decision-making | **Overruled** | The document is relevant to acceptance and transportation of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0271(PDPC 0019965 - PDPC0019966)-may use | LACBWR AMENDMENT PROPOSED AMENDMENT TO SECTION 111A OF PUBLIC LAW 85-162 SECTION 261 OF ATOMIC ENERGY ACT OF 1965 AS AMENDED | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to acceptance of SNF. It is admissible under FRE 803(6). |
| PX#0272(PA-222512 -PA-222517) | SIGNIFICANCE OF CAMPAIGNED SPENT FUEL SHIPMENTS (AUTHORS: J.W. DOMAN, WESTON/ROGERS & ASSOCIATES; T.E. TEHAN, PACIFIC NUCLEAR) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Sustained** | The document appears to be relevant to acceptance of SNF; however, it is inadmissible hearsay. |
| PX#0273(PDPC 0018669 - PDPC0018683)-may use | COST ESTIMATE TO UPDATE THE LACBWR FSAR FOR REQUIREMENTS OF AN ISFSI | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to on-site storage of SNF. It is admissible as a business record under FRE 803(6). |
| PX#0274(YDK-007-0766 -YDK-007-0770) | LETTER TO J.M. BUCHHEIT (YA) FROM B. TOMASONI (CONTRACTING OFFICER, DOE) | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to delivery commitment schedule. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0275(CTR-003-0001 -CTR-003-0030) | PRESENTATION MATERIALS - ""STANDARD CONTRACT ISSUE RESOLUTION PROCESS: AN OVERVIEW AND STATUS"" BY DAVID C. JONES (E.R. JOHNSON), NANCY S. MONTGOMERY (DOE), AND BILLY M. COLE (E.R. JOHNSON) | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Overruled** | JOINT |
| PX#0278(HQR 036-1109 - HQR036-1114) | LETTER TO JOHN E. CANTLON (NWTRB) FROM L. BARRETT (DOE) RE: ATTACHED DOE RESPONSE TO NWTRB'S RECOMMENDATIONS | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: DOE's decision-making | **Overruled** | The document is relevant to DOE decision-making. |
| PX#0281(PDPC 0002592-PDPC0002593)-may use | LTR TO DAIRYLAND RE: AMENDMENT 1 TO PROPOSED SERVICES FOR A DECOMMISSIONING COST STUDY ADDING AN INVESTIGATION INTO THE FEASIBILITY OF LOCATING AN ISFSI AT THE LACBWR SITE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Sustained** | The document is relevant to decommissioning; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0284(YDK-006-1306 -YDK-006-1308) | LETTER TO J.M. BUCHHEIT (YA) FROM B. TOMASONI (CONTRACTING OFFICER, DOE) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to acceptance rate. |
| PX#0286(PDPC 0002434 - PDPC0002435) | LACBWR DECOMMISSIONING COST STUDY SCOPE INCREASE FOR REACTOR PRESSURE VESSEL SEGMENTATION COST ANALYSIS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | Authenticity will be established at trial by<br>Dairyland witnesses.<br>FRE 803(6) - Admissible under Business Record Exception<br>FRE 802 - Dairyland does not intend to offer this exhibit for the truth of what it asserts<br>Relevant to: Costs related to DOE's breach | **Overruled** | The document is relevant to decommissioning. It is admissible as a business record under FRE 803(6). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0287(HQR 060-1810 - HQR060-1826) | PRESENTATION MATERIALS: DOE MANAGEMENT STRATEGY AND PLAN FOR THE INTERIM STORAGE OF SPENT FUEL, BEFORE THE NWTRB ENGINEERED BARRIER SYSTEM, TRANSPORTATION AND SYSTEMS JOINT PANEL MEETING | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to the transportation and storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0288(WILK 0001111 - WILK0001138)-may use | EXECUTIVE SUMMARY - SITE SPECIFIC DECOMMISSIONING COST ESTIMATE FOR LACBWR PREPARED BY SARGENT & LUNDY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to the storage of SNF. It is admissible under FRE 803(6). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0289(PDPC 0022749 - PDPC0022753)-may use | CONTRACT NUMBER DE-CR01-83-NE44377 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the Nuclear Waste Fund. |
| PX#0290(PDPC 0003535 - PDPC0004511)-may use | LACBWR DECOMMISSIONING COST STUDY SITE-SPECIFIC COST ESTIMATE LACBWR | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible as a business record under FRE 803(6). |
| PX#0291(HQR-010-1604-HQR-010-1605)-may use | MEMORANDUM TO THE SEC. OF ENERGY FROM D. DREYFUS RE: POLICY ISSUES REGARDING THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to acceptance of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0292(PPL-000075 -PPL-000077) | TIMELY TOPICS ON SPENT FUEL STORAGE, IVAN SELIN, JOURNAL OF NUCLEAR MATERIALS MANAGEMENT, OCTOBER 1994 | FRE 402: Relevance; FRE 802: Hearsay | Admitted in both Yankee Atomic and PG&E<br>Relevant to: DOE's decision-making<br>FRE 801(d)(2) - Admissible as Admission by party-opponent | **Overruled** | The document is relevant to DOE decision-making. It is admissible as a public record under FRE 803(8). |
| PX#0293(PDPC 0013652-PDPC0013849)-may use | REPORT TO THE US CONGRESS AND THE SECRETARY OF ENERGY 1994 FINDINGS AND RECOMMENDATIONS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to acceptance and storage of SNF. It is admissible as a public record under FRE 803(8). |
| PX#0294(HQR 036-1057-HQR036-1066) | STATEMENT OF RONALD A. MILNER, ASSOCIATE DIRECTOR FOR STORAGE AND TRANSPORTATION, OCRWM, DOE, BEFORE MINNESOTA STATE LEGISLATURE COMMITTEE ON JOBS, ENERGY, AND COMMUNITY DEVELOPMENT. JANUARY 27, 1994 | FRE 402: Relevance; FRE 901: Authentication | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to acceptance and storage of SNF. Dairyland can authenticate the document at trial. |
| PX#0295(PDPC 0002392-PDPC0002396)-may use | LACBWR DECOMMISSIONING COST STUDY MEETING WITH SARGENT AND LUNDY ON FEBRUARY 1 1994 | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0296(PLAC 0148661 - PLAC0148661)-may use | MEMO DISCUSSING INVITATION TO PARTICIPATE IN MEETING WITH THE MESCALERO APACHE TRIBE TO DISCUSS DEVELOPMENT OF A PRIVATE MONITORED RETRIEVABLE STORAGE FACILITY | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to PFS. It is admissible as a business record under FRE 803(6). |
| PX#0297(PPGE 0012666 - PPGE0012667)-may use | MEMORANDUM FOR THE SECRETARY - SECRETARIAL GUIDANCE ON PROGRAM DIRECTION - WASTE ACCEPTANCE ISSUES AND MULTI-PURPOSE CANISTERS | FRE 402: Relevance; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible as a public record under FRE 803(8) or a business record under FRE 803(6). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0298(PDPC 0015117 - PDPC0015118)-may use | MEMORANDUM FROM O'LEARY TO DREYFUS ADVISING THAT MEETING OBJECTIVE OF FUEL ACCEPTANCE BY 1998 IS HIGHLY UNLIKELY | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0299(PPGE 0000703 - PPGE0000705)-may use | GENERAL COUNSEL RESOLUTION NO. 94-02 AUTHORIZING SKULL VALLEY BAND OF GOSHUTE INDIANS TO ENTER INTO NEGOTIATIONS REGARDING INTERIM STORAGE FACILITY FOR SPENT NUCLEAR FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to PFS; however, it is inadmissible hearsay. |
| PX#0300(PDPC 0006618 - PDPC0006619)-may use | MEMO FROM J. LEIFER RESPONDING TO PARKYN'S 2/17/1994 MEMO RE: PARTICIPATING IN MEETING WITH THE MESCALERO APACHE TRIBE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to PFS. It is admissible as a business record under FRE 803(6). |
| PX#0301(PPGE 0014311 - PPGE0014326)-may use | MESCALERO PRIVATE FUEL STORAGE FACILITY - FINANCIAL ANALYSIS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to PFS; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0302(HQR 064-4412 - HQR064-4449) | INTERIM STORAGE OPTIONS - BRIEFING TO DAN DREYFUS. PRESENTED ON FEBRUARY 8, 1994. REVISED MARCH 8, 1994. PRESENTED BY: R.A. MILNER, ASSOCIATE DIRECTOR, OFFICE OF STORAGE AND TRANSPORTATION | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: - DOE's decision-making - Interim storage of SNF | **Overruled** | The document is relevant to interim storage of SNF. |
| PX#0303(HQR 028-2747 - HQR028-2762) | DOE MEMORANDUM FROM R. MILNER RE: MODIFICATION OF THE CRWMS PROGRAM BASELINE TO A MULTIPURPOSE CANISTER-BASED SYSTEM WITH ATTACHMENT | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | Admitted in Yankee Atomic Relevant to: - Determining a reasonable rate and schedule for acceptance - DOE's decision-making - Interim storage of SNF FRE 801(d)(2) - Admissible as Admission by party-opponent FRE 803(8) - Admissible under Public Records Exception | **Overruled** | The document is relevant to transportation of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0304(HQR-004-0041-HQR-004-0055)-may use | PRELIMINARY DRAFT - EXCHANGE REQUEST EVALUATION METHODOLOGY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to exchanges in the SNF acceptance queue; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0305(HQR-004-0005-HQR-004-0006) | MEMORANDUM TO THE SEC. OF ENERGY FROM D. DREYFUS RE: APPROVAL OF NOTICE OF INQUIRY REGARDING WASTE ACCEPTANCE ISSUES (WITH ATTACHMENTS) | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to: DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance and DOE decision-making. |
| PX#0307(PDPC 0001007 -PDPC0001635)-may use | LACBWR DECOMMISSIONING COST STUDY | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible as a business record under FRE 803(6). |
| PX#0308(PLAC 0113570 -PLAC0113571)-may use | BARNWELL DISPOSAL FACILITY | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to disposal of SNF. It is admissible under FRE 803(6). |
| PX#0309(YDK-005-1983 -YDK-005-1987)-may use | LETTER FROM DOE, CONTRACTING OFFICER, R. A. MILNER RESPONSE TO ANDREW KADAK'S LETTER OF APRIL 20, 94, TO THE SEC. OF ENERGY. | FRE 402: Relevance | no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0310(HQR-004-0106-HQR-004-0115)-may use | INTEROFFICE MEMORANDUM TO D.A. WILLIAMSON FROM V.S. MCCORMICK RE: DRAFT DCS EXCHANGE REQUEST REVIEW PROCESS - [ATTACHMENTS: SPECIAL CONSIDERATIONS FOR EXCHANGE EVALUATION] | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Sustained** | The document appears to be relevant to acceptance rate and the Standard Contract; however, the Court cannot identify who prepared the draft. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |
| PX#0311(PDPC 0018630 - PDPC0018631)-may use | MEMORANDUM RE: 6/22/1994 MEETING WITH EDLOW INTERNATIONAL DISCUSSING LACBWR FUEL DISPOSAL OPTIONS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to disposal of SNF. It is admissible as a business record under FRE 803(6). |
| PX#0313(PDPC 0003527 - PDPC0003534)-may use | LACBWR DECOMMISSIONING COST STUDY (EXCERPT) APPENDIX B - ONE-PIECE REMOVAL OF REACTOR PRESSURE VESSEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to the removal of the RPV. It is admissible as a business record under FRE 803(6). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0314(PDPC 0006578 - PDPC0006581)-may use | MEMORANDUM RE: ATTACHED SUMMARY OF LACBWR FUEL STORAGE COSTS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to on-site storage of SNF. It is admissible as a business record under FRE 803(6). |
| PX#0315(HQR-004-0056-HQR-004-0063)-may use | INTEROFFICE MEMORANDUM TO D. JONES (TRW) FROM D. WILLIAMSON (TRW) RE: REVIEW OF HYPOTHETICAL DCS EXCHANGES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Sustained** | The document appears to be relevant to exchanges in the acceptance queue; however, the Court cannot identify who prepared the draft. Therefore, it is hearsay. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |
| PX#0316(HQR-006-1624-HQR-006-1628)-may use | MEMORANDUM TO NANCY SLATER FROM S. VANCE RE: REVIEW OF M&O DOCUMENTS | FRE 402: Relevance; FRE 802: Hearsay; DOE Contractor Document | [no response] | **Sustained** | The document appears to be relevant to SNF acceptance; however, the Court cannot identify who prepared the draft. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |
| PX#0317(PA-101889 -PA-102078)-may use | SEPTEMBER 1994 - SPENT FUEL STORAGE REQUIREMENTS 1993--2040 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0319(PDPC 0009350-PDPC0009351)-may use | LETTER FROM DOE (PARKER) TO DAIRYLAND INVITING COMMENTS ON NOTICE OF INTENT TO PREPARE EIS FOR FABRICATION AND DEPLOYMENT OF MULTI PURPOSE CANISTER (MPC) BASED SYSTEM | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the transportation of SNF. |
| PX#0320(PDPC 0008008-PDPC0008009)-may use | LETTER FROM DOE (DREYFUS) TO DAIRYLAND RESPONDING ON BEHALF OF SECRETARY O'LEARY TO DAIRYLAND'S 9/30/1994 RESPONSE TO DOE'S 5/25/1994 NOI ON WASTE ACCEPTANCE ISSUES | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the acceptance of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0321(HQR 057-1467-HQR057-1492) | DOE MEMO FROM R. MILNER RE: DRAFT TSLCC 1995 ASSUMPTION PACKAGE WITH ATTACHED DRAFT TSLCC 1995 ASSUMPTIONS PACKAGE | FRE 402: Relevance; FRE 802: Hearsay | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception | **Overruled** | The document is relevant to acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0322(PDCP 0001638-PDCP0001644)-may use | MESCALERO PRIVATE FUEL STORAGE FACILITY BUSINESS PLAN SUMMARY; | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to PFS; however, it is inadmissible hearsay. |
| PX#0323(PPGE 0000928-PPGE0000947)-may use | LETTER OF INTENT BETWEEN MESCALERO APACHE TRIBE AND UTILITIES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to PFS; however, it is inadmissible hearsay. |
| PX#0324(PPGE 0000928-PPGE0000947)-may use | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. 1 PROGRAM OVERVIEW | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance, transportation and disposal. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0325(PDPC0008409 - PDPC0008591)-may use | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. II YUCCA MOUNTAIN SITE CHARACTERIZATION | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage at Yucca Mountain. |
| PX#0326(PDPC0008592 - PDPC0008676)-may use | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN - VOL. III WASTE ACCEPTANCE, STORAGE AND TRANSPORTATION | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance, transportation and disposal. |
| PX#0327(PLAC0112536)-may use | MEMORANDUM BY J. PARKYN REGARDING COST OF SHIPPING FUEL TO DOE FACILITY | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to the transportation of SNF. It is admissible as a business record under FRE 803(6). |
| PX#0328(PDPC0022745 - PDPC0022747)-may use | NUCLEAR WASTE POLICY ACT AMENDMENT S 167 INTRODUCED IN THE US SENATE JANUARY 5 1995 | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to acceptance of SNF. It is admissible as a business record under FRE 803(6). |
| PX#0329(CTR-003-2212 -CTR-003-2257)-may use | PRELIMINARY DRAFT - EVALUATION OF DCS (DCS) EXCHANGE REQUESTS (PREPARED BY TRW) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to transportation and storage of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0332(PDPC 0008162 - PDPC0008165)-may use | ACKNOWLEDGMENT AND PARTICIPATION AGREEMENT SIGNED BY DAIRYLAND (BERG) REGARDING FORMATION OF UTILITY COMPANY CREATING PRIVATE FUEL STORAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to PFS; however, it is inadmissible hearsay. |
| PX#0333(PA-102081 -PA-102224) | JUNE 1995 - SPENT FUEL STORAGE REQUIREMENTS 1994--2042 | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to interim storage of SNF. |
| PX#0334(HQR 5051023 - HQR5051024)-may use | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 1998 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to on-site storage; however, it is inadmissible hearsay. |
| PX#0335(HQR 5051025 - HQR5051026)-may use | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 2005 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to on-site storage; however, it is inadmissible hearsay. |
| PX#0336(HQR 5051027 - HQR5051029)-may use | STATES NEEDING ADDITIONAL ON-SITE STORAGE IN 2010 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to on-site storage; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0337(PDPC 0022738 - PDPC0022744)- may use | LETTER FROM DOE (TOMASONI) TO DAIRYLAND (SHIMSHAK) REGARDING REFUND OF FEES PREVIOUSLY PAID INTO NUCLEAR WASTE FUND | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the Nuclear Waste Fund. |
| PX#0338(YDK-006-1069 -YDK-006-1070) | LETTER FROM DANIEL A. DREYFUS (DOE) TO REPRESENTATIVE ALBERT R. HERREN (MASSACHUSETTS) IN RESPONSE TO LETTER OF JUNE 7, 1995 | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is acceptance of SNF and exchanges of position in the queue for SNF acceptance. |
| PX#0342(PA-176202 -PA-176266) | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST FOR THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM (DOE/RW-0479) | FRE 402: Relevance | Admitted in Yankee Atomic Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to SNF acceptance and cost. |
| PX#0343(PLAC 0149532 - PLAC0149687)- may use | FACILITY INTERFACE CAPABILITY ASSESSMENT (FICA) PROJECT REPORT | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Sustained** | The document appears to be relevant to SNF transportation and storage; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0344(PPGE 0001388 - PPGE0001489)-may use | MESCALERO APACHE TRIBE/UTILITY CORPORATION PRIVATE FUEL STORAGE REQUEST FOR PROPOSAL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to PFS; however, it is inadmissible hearsay. |
| PX#0345(PDPC 0000083 - PDPC0000100)-may use | MINUTES BOARD OF DIRECTORS MEETING SEPTEMBER 15 1995 | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Dairyland's business structure. It is admissible under FRE 803(6). |
| PX#0346(HQO. 19950929.0 010.0001) | LETTER TO ANDREW C. KADAK (YA) FROM DR. DANIEL A. DREYFUS (DOE) REGARDING EXCHANGE PROCESS AND PRIORITY ACCEPTANCE TO SHUT DOWN REACTORS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | JOINT |
| PX#0347(COF0 261673 - COF0261675)-may use | WHITE PAPER DISCUSSING PRIORITY ACCEPTANCE OF SNF FROM SHUTDOWN REACTORS, INCLUDING DAIRYLAND | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant acceptance and storage of SNF. It is admissible as a business record under FRE 803(6), or an admission by a party-opponent under FRE 801(d)(2). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0349(HQR 4910188 - HQR4910198)- may use | DISPOSAL AND STORAGE OF SPENT NUCLEAR FUEL FINDING THE RIGHT BALANCE; A REPORT TO CONGRESS AND THE SECRETARY OF ENERGY | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to disposal and storage of SNF. It is admissible as a public record under FRE 803(8). |
| PX#0351(PA-142904 -PA-143025)-may use | DRAFT CIVILIAN RADIOACTIVE WASTE MANAGEMENT PLAN, REVISION 1 (DOE/RW-0458, REVISION 1) | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to transportation and storage of SNF. |
| PX#0355(PDPC 0002343 - PDPC0002348)- may use | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | JOINT |
| PX#0357(PDPC 0018622- PDPC0018624)- may use | PROPOSED DRAFT AGREEMENT FOR EXCLUSIVE BROKERAGE AND PLACEMENT SERVICES FROM EDLOW SPENT FUEL MANAGEMENT COMPANY TO DAIRYLAND RE: TRADING OF ACCEPTANCE ALLOCATIONS/SWAPS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to exchanges in the SNF acceptance queue. It is admissible as a business record under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0358(HQR 038-0304 - HQR038-0306) | ROUTING AND TRANSMITTAL SLIP (DOE) TO L. BARRETT FROM J. WILLIAMS WITH ATTACHED EXCERPT FROM MRS SYSTEM STUDY SUMMARY REPORT, JUNE 1989 | FRE 402: Relevance; FRE 106: Completeness | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to the acceptance of SNF at shut-down reactors. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0359(PDCP 0014303 - PDCP0014327)- may use | OCRWM WASTE ACCEPTANCE STORAGE AND TRANSPORTATION PROJECT SPENT NUCLEAR FUEL VERIFICATION PLAN REVISION 0 (E00000000-00811-4600-00001); | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0360(PHBP 0000271- PHBP0000294) | OCRWM WASTE ACCEPTANCE STORAGE AND TRANSPORTATION PROJECT SPENT NUCLEAR FUEL VERIFICATION PLAN REVISION 0 (E00000000-00811-4600-00001) | FRE 402: Relevance | Admitted in PG&E<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to SNF transportation and storage. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0361(PDPC 0011006)-may use | LETTER FROM DAIRYLAND (BERG) TO DOE (TOMASONI) RESPONDING TO DOE'S LETTER REQUESTING UTILITY VIEWS ON ACCOMMODATING DOE'S DELAY IN ACCEPTANCE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF acceptance. The document is not hearsay. |
| PX#0362(PDPC 0015034)-may use | LETTER FROM DAIRYLAND TO DOE RESPONDING TO 12/17/1996 REQUEST BY DOE FOR COMMENTS ADVISING HOW TO BEST ACCOMMODATE DOE'S FAILURE TO PERFORM | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF acceptance. The document is not hearsay. |
| PX#0363(PDPC 0014699 - PDPC0014700)-may use | EDLOW INTERNATIONAL MEETING MARCH 11 1997 | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0364(PLAC 0112500)-may use | LACBWR DECOMMISSIONING COST STUDY MONTHLY MEETING FEBRUARY 21 1997 | FRE 402: Relevance; FRE 802: Hearsay; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to SNF storage. It is admissible under FRE 803(6). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0365(PDPC 0018629)-may use | LETTER FROM EDLOW TO J. LEIFER OFFERING EDLOW'S ASSISTANCE TO DAIRYLAND ON ISSUES RELATED TO THE TRANSPORT OF SPENT FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to transportation of SNF; however, it is inadmissible hearsay. |
| PX#0366(HQR 041-0242 - HQR041-0248)-may use | STATEMENT OF L. BARRETT, ACTING DIRECTOR, OCRWM, DOE, BEFORE THE SUBCOMMITTEE ON ENERGY AND POWER, COMMITTEE ON COMMERCE, U.S. HOUSE OF REPRESENTATIVES | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Yucca Mountain. It is public record and can be authenticated under FRE 901(b)(7). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0367(PDPC 0018625)-may use | LETTER FROM J. LEIFER TO NSP RE: PARTICIPATION IN UTILITY WORKING GROUP ON TRANSPORTATION OF SPENT FUEL | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to PFS. It is admissible as a business record under FRE 803(6). |
| PX#0368(PLAC 0012531 - PLAC0012556)-may use | LETTER FROM DOE TO DAIRYLAND RE: NUCLEAR FUEL VERIFICATION PLAN, REVISION 0 (VERIFICATION PLAN) | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to disposal of SNF. |
| PX#0369(MPA-011-0299 - MPA-011-0317) | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM TOTAL SYSTEM DESCRIPTION - REVISION 0 | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to SNF acceptance rate and schedule. |
| PX#0372(PDPC 0010985 - PDPC0011003)-may use | CONTRACTING OFFICERS PRELIMINARY DETERMINATION THAT THE DOE'S DELAY IN BEGINNING SPENT FUEL DISPOSAL WAS UNAVOIDABLE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to delays at Yucca Mountain; however, it is inadmissible hearsay. The Court cannot identify who prepared the memo. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0373(PDPC 0018621-PDPC0018624) | LETTER FROM EDLOW RE: DRAFT VERSION OF PROPOSED AGREEMENT FOR EXCLUSIVE BROKERAGE AND PLACEMENT SERVICES FROM EDLOW TO ASSIST DAIRYLAND IN EFFORTS TO "MOVE UP IN THE QUEUE" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness.<br>FRE 802 - Dairyland does not intend to offer this exhibit for the truth of what it asserts<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to exchanges in the SNF acceptance queue. Because Dairyland does not offer the exhibit for the truth of the matter asserted it is not hearsay. Dairyland must authenticate at trial. |
| PX#0374(CTR0 27-0001-CTR027-0085)-may use | DRAFT - 1996 APR AND ACR - SEPTEMBER 1997 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to Acceptance Priority Ranking and the Annual Capacity Report. |
| PX#0375(WILK 0000538-WILK0000931) | RURAL UTILITIES SERVICE BULLETIN 1767B-1 - UNIFORM SYSTEM OF ACCOUNTS - ELECTRIC; | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness.<br>FRE 802 - Dairyland does not intend to offer this exhibit for the truth of what it asserts<br>Relevant to: Will be offered to support the costs related to DOE's breach | **Overruled** | The document is relevant to costs associated with DOE's breach. Because Dairyland does not offer the exhibit for the truth of the matter asserted it is not hearsay. Dairyland must authenticate at trial. |
| PX#0376(CTR2 960431-CTR2960432)-may use | POWER DEMONSTRATION REACTOR PROGRAM | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Sustained** | The Court cannot determine the relevance of the document. Additionally, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0380(PDPC 0014690- PDPC0014692)- may use | REGIONAL RADIOACTIVE WASTE TRANSPORTATION COMMITTEE MEETING | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to Yucca Mountain. It is admissible as a business record under FRE 803(6). |
| PX#0382(PLAC 0078509 - PLAC0078511) | DRAFT EXCLUSIVE BROKERAGE AND PLACEMENT AGREEMENT PREPARED BY EDLOW INTERNATIONAL RELATING TO PROPOSED SERVICES TO FACILITATE TRADING OF ACCEPTANCE ALLOCATIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | JOINT |
| PX#0384(HQR 064-1724 - HQR064-1729)- may use | MEMORANDUM TO L. BARRETT (DOE) FROM J. CARLSON (DOE) RE: MARKET-BASED MPC DEVELOPMENT | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the storage of SNF. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0388(PDPC 0006544 - PDPC0006546)-may use | LETTER FROM DOE/OCRWM TO DAIRYLAND REGARDING OPTIONS AND PROPOSALS BY DOE TO ADDRESS HARDSHIPS ASSOCIATED WITH DELAY IN BEGINNING WASTE ACCEPTANCE AND SETTLEMENT PROPOSAL DETAILS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0390(PLAC 0094521)-may use | LETTER FROM DAIRYLAND TO DOE ACKNOWLEDGING RECEIPT OF AND RESPONDING TO 6/12/1998 DOE LETTER REQUESTING SETTLEMENT OF CLAIMS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0393(PDPC 0013850 - PDPC0014009)-may use | CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM PLAN REVISION 2 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance, transportation and storage. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0394(PDPC 0014928)-may use | LETTER FROM DOE/OCRWM (BARRETT) TO DAIRYLAND RESPONDING TO 6/12/1998 LETTER REGARDING DAIRYLAND'S PERCEPTION OF SETTLEMENT OFFER AS MEANINGLESS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0395(PDPC 0010957)-may use | LETTER FROM DOE (TOMASONI) TO DAIRYLAND BERG) RESPONDING TO 6/4/1998 LETTER SEEKING CONTRACTUAL ASSURANCES THAT DOE WILL PERFORM | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0396(CTR0 16-1088 - CTR016-1092)-may use | TELECON - L. BARRETT, CALLED HIM TO RESPOND TO EARLIER QUESTION ABOUT HOW MUCH FUEL COULD BE SHIPPED IN 1998 IF THERE WERE A NATIONAL WILL TO SHIP | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to acceptance of SNF; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0397(PDPC 0010956)-may use | LETTER FROM DAIRYLAND TO OCRWM (BARRETT) RESPONDING TO 7/15/1998 LETTER REGARDING MEETING TO DISCUSS PROPOSALS TO ALLEVIATE BURDEN OF BREACH ON UTILITIES WITH SHUTDOWN REACTORS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible as a business record under FRE 803(6). |
| PX#0398(PDPC 0014680 - PDPC0014681)-may use | LETTER FROM DOE/OCRWM (SHELOR) TO DAIRYLAND DISCUSSING TERMINATION OF DOE'S DEVELOPMENT OF MULTI PURPOSE CANISTER DESIGN | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage. |
| PX#0399(PLAC 0014584 - PLAC0014587)-may use | PRESENTATION TO DAIRYLAND BOARD OF DIRECTORS - PRIVATE FUEL STORAGE HISTORY, UPDATE AND LOOKING FORWARD | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | no response] | **Sustained** | The document may be relevant to PFS; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0400(N/A)-may use | PUBLIC INFORMATION CIRCULAR FOR SHIPMENTS OF IRRADIATED REACTOR FUEL - NUREG-0725 REV. 13 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to transportation and storage of SNF. |
| PX#0401(PDPC 0014927)-may use | LETTER FROM DOE/OCRWM (BARRETT) TO DAIRYLAND RESPONDING TO 8/3/1998 LETTER REGARDING ALTERNATIVE PROPOSALS ADDRESSING SNF STORAGE NEEDS OF UTILITIES WITH SHUTDOWN REACTORS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage. |
| PX#0403(PLAC 0014610 - PLAC0014614)-may use | SARGENT AND LUNDY ESTIMATE FOR ACTIVITIES EVALUATING THE LACBWR SITE IN SUPPORT OF DAIRYLAND PLANNING FOR SPENT FUEL DRY STORAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0404(HQR 036-0006 - HQR036-0086) | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - DECEMBER 1998 (DOE/RW-0510) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to SNF acceptance rate and schedule. |
| PX#0405(HQR-007-0659 - HQR-007-0816) | CRWMS MODULAR DESIGN/CONSTRUCTION AND OPERATION OPTIONS REPORT, REVISION 02<br>(PREPARED BY TESS -- TRW ENVIRONMENTAL SAFETY SYSTEMS, INC.) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>FRE 901(b)(7) - Authenticated as public record or report<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to SNF storage. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0406(PDPC 0011120 - PDPC0011123)-may use | MEMBER SUBSCRIPTION AGREEMENT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to PFS; however, it is inadmissible hearsay. |
| PX#0407(HQO. 19950929.0 010.0001- HQO.1995092 9.0 010.0058) | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT, REVISION 05 (DOE/RW-0406) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to interim storage of SNF. |
| PX#0408(WILK 0000001)-may use | DAIRYLAND STATEMENT 0F REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's damages. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0409(NRC0 6110868 - NRC06110875)-may use | ANNUAL OPERATING SPENT FUEL STORAGE COSTS AT OPERATING REACTORS 1999 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to storage costs; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0410(HQR 257-0286 - HQR257-0288)-may use | E-MAIL FROM B. COLE TO D. ZABRANSKY, CC: T. POLLOG, AND S. VANCE RE: APR/ACR/SYSTEM CAPACITY. WITH ATTACHED: ""DEVELOPMENT OF THE APR AND ACR"" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the Annual Capacity Report and Acceptance Priority Ranking. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0411(CTR2 962820-CTR2962837)-may use | DOE - DOJ INFORMATION EXCHANGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is background information regarding nuclear reactors. It is admissible under FRE 803(6) or (8). Dairyland must authenticate at trial. |
| PX#0412(PDPC 0006586)-may use | STORAGE OF SPENT NUCLEAR FUEL BOX ELDER FUEL STORAGE INITIATIVE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to PFS. It is admissible as a business record under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0413(PLAC 0013623 - PLAC0013641)- may use | HOLTEC PROPOSAL 3874.ENG- CASK HANDLING FEASIBILITY EVALUATION FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to cask handling; however, it is inadmissible hearsay. |
| PX#0414(PDPC 0017209- PDPC0017213)- may use | STATEMENT OF THE HONORABLE BILL RICHARDSON DISCUSSING ALTERNATIVE FOR THE MANAGEMENT OF COMMERCIAL SNF | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Yucca Mountain. It is admissible as a public record under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0415(PDPC 0017176 - PDPC0017180)- may use | STATEMENT OF L. BARRETT BEFORE THE SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES REGARDING TAKING TITLE TO UTILITY SNF | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible as a public record under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0416(HQR 6111456 - HQR6111477)- may use | APRIL 7, 1999 DISCUSSION DRAFT SUMMARY OF TAKE TITLE PROPOSAL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document appears to be relevant to SNF acceptance; however, the Court cannot identify who prepared the draft. If this document falls under the Court's Order on Motions in Limine of June 20, 2008, admissibility of the document can be revisited. |
| PX#0417(PLAC 0078490- PLAC0078491)- may use | MEMO DISCUSSING 4/12/1999 DAIRYLAND MEETING RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0418(PLAC 0110643 - PLAC0110644)-may use | MEMORANDUM RE: PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF storage and transportation. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0419(PDPC 0014925-PDPC0014926)-may use | MAY 5TH COOPERATIVE MEMBERS MEETING IN WASHINGTON | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF storage and transportation. It is admissible as a business record under FRE 803(6). |
| PX#0420(PLAC 0110642)-may use | LETTER FROM DAIRYLAND TO DOE (SEC. RICHARDSON) REGARDING STATEMENT IN FRONT OF THE HOUSE ENERGY AND POWER SUBCOMMITTEE | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF storage and DOE policy. It is admissible as a business record under FRE 803(6) and a public record under FRE 803(8). Additionally, it may be admissible under FRE 801(d)(2). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0421(PLAC 0138302)-may use | LETTER FROM DOE TO DAIRYLAND ACKNOWLEDGING ITS LETTER DATED 4/26/1999 REQUESTING A MEETING WITH SEC. RICHARDSON TO DISCUSS DOE TAKING TITLE TO LACBWR SNF | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the SNF storage and DOE decision-making. |
| PX#0422(PDPC 0014923-PDPC0014924)-may use | PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO TAKE RESPONSIBILITY FOR LACBWR SPENT FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 408: Evidence of Compromise | [no response] | **Sustained** | The document is relevant to Dairyland's storage of SNF and mitigation efforts. However, the document is not admissible under FRE 408, unless Dairyland can prove that it falls under FRE 408(b). |
| PX#0423(PDPC 0016683 - PDPC0016684)-may use | SIGN IN SHEET FOR MAY 27 DOE/UTILITY MEETING | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The Court cannot determine the relevance of the document. Additionally, it is inadmissible hearsay unless Dairyland can provide evidence that it falls under a hearsay exception. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0424(PLAC 0094513 - PLAC0094519)- may use | MEMO RE: ISSUES RAISED AT 5/27/1999 UTILITY MEETING HOSTED BY DOE TO DISCUSS THE POTENTIAL FOR SETTLING CLAIMS FOR DELAY IN ACCEPTANCE BY AMENDING CONTRACTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 408: Evidence of Compromise | no response] | **Sustained** | The document is relevant to Dairyland's storage of SNF and mitigation efforts. However, the document is not admissible under FRE 408, unless Dairyland can prove that it falls under FRE 408(b). |
| PX#0425(PLAC 0097684 - PLAC0097686)- may use | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE FOR LACBWR SNF SCHEDULED FOR DELIVERY IN 2000 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the rate of SNF acceptance. |
| PX#0426(PLAC 0013326 - PLAC0013332)- may use | PROPOSAL FOR LA CROSSE SPENT FUEL TRANSPORTATION STUDY RFP NO 99DP0823 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF transportation. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0427(PLAC 0138277)-may use | LETTER FROM DOE (TOMASONI) TO DAIRYLAND ACKNOWLEDGING AND REFUSING TO APPROVE 7/7/1999 FINAL DELIVERY SCHEDULE (FDS) FOR DELIVERY IN 2000 AND WAIVING REQUIREMENT TO SUBMIT REVISED SCHEDULE | FRE 402: Relevance | [no response] | **Overruled** | JOINT |
| PX#0428(PDPC 0020556 - PDPC0020557)-may use | PROPOSED CRITERIA FOR ANY ACCEPTABLE GOVERNMENT PROPOSAL TO PAY DPC TO STORE FUEL ON LACBWR SITE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF storage. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0429(WILK 0000095)-may use | DAIRYLAND 2000 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF storage and Dairyland's mitigation expenses. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0430(WILK 0000096)-may use | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'99 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF storage and Dairyland's mitigation expenses. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0431(PDCP 0030016 - PDCP0030022) | MEETING MINUTES OF 1/18/2000 PG&E/DOE MEETING RE: POSSIBLE RENEGOTIATION OF THE STANDARD CONTRACT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | FRE 901(4) - Authenticated by appearance, contents, substance of other distinctive characteristics, taken in conjunction with circumstances<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>Relevant to: DOE's decision-making | **Sustained** | The document is relevant to negotiations in the for the Standard contract; however, it is relevant to PG&E's negotiations. To the extent that Dairyland can demonstrate the relevance to the present litigation, the admissibility of this document will be revisited. |
| PX#0432(PLAC 0103840) | LACBWR UTN NUMBERS FOR 2000 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | may use [no response] | **Overruled** | JOINT |
| PX#0433(PDPC 0011113 - PDPC0011114) | SUBSCRIPTION RENEWAL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The Court is unable to determine the relevance of this document. To the extent that Dairyland can demonstrate the relevance to the present litigation, the admissibility of this document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0434(HQR 058-0749-HQR058-0806) | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM REQUIREMENTS DOCUMENT, REVISION 05 DCN 01 (DOE/RW-0406) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance and DOE decision-making. |
| PX#0435(PLAC 001473) | MEMORANDUM DISCUSSING AND RECOMMENDING TO DAIRYLAND AN ADDITIONAL PFS SUBSCRIPTION | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to PFS. It is admissible as a business record under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0436(PLAC 0013621 - PLAC0013622) | LETTER FROM HOLTEC PROVIDING COMMENTS TO DAIRYLAND RFP FOR PERFORMING FEASIBILITY STUDY TO DEFUEL LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0437(HQR 257-0414-HQR257-0415) | E-MAIL FROM D. ZABRANSKY TO P. DANIEL, CC: J. CARLSON, AND A. BROWNSTEIN RE: SNF ACCEPTANCE RATES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible pursuant to the Court's Order on motions in limine of June 20, 2008. |
| PX#0438(PDPC 0004514 - PDPC0004524) | AMENDMENT NO 1 TO AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The Court is unable to determine the relevance of this document. To the extent Dairyland can demonstrate the relevance at trial, admissibility will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0440(PLAC 0014899 - PLAC0014900) | ISG-1: DEFINITION OF DAMAGED FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to failed fuel. It is admissible as a public record under FRE 803(8). Dairyland must authenticate the document at trial. |
| PX#0441(PLAC 0097661 - PLAC0097665) | LETTER FROM DAIRYLAND TO DOE SUBMITTING FINAL DELIVERY SCHEDULE (FDS) FOR LACBWR SNF SCHEDULED FOR DELIVERY IN 2001 | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(6). |
| PX#0442(PDPC 0011981 - PDPC0011983) | SUMMARY OF MAJOR TERMS AND CONDITIONS OF THE AGREEMENT FOR STORAGE OF SPENT NUCLEAR FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the Standard Contract. It is admissible under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0443(PLAC 0138006 - PLAC0138008) | DAIRYLAND COMMENTS ON DOE PLAN FOR TRANSPORTATION CASK FABRICATION AND THE DEPLOYMENT OF WASTE ACCEPTANCE CAPABILITIES | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF transportation. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0444(PA-224097 -PA-224174) | ANALYSIS OF THE TOTAL SYSTEM LIFE CYCLE COST OF THE CIVILIAN RADIOACTIVE WASTE MANAGEMENT PROGRAM - MAY 2001 (DOE/RW-0533) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to rate of SNF acceptance. |
| PX#0445(PEXP 0007644 - PEXP0007677) - may use | NUCLEAR WASTE FUND FEE ADEQUACY: AN ASSESSMENT, MAY 2001 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance and the Nuclear Waste Fund. |
| PX#0446(PDPC 0004596 - PDPC0004605) | AMENDMENT NO 2 TO AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The Court is unable to determine the relevance of this document. To the extent Dairyland can demonstrate the relevance at trial, admissibility will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0447(WILK 0000176) | DAIRYLAND 2001 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0448(WILK 0000177) | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'01 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0449(HQR 3810756 - HQR3810763) | REPORT TO THE COMMITTEES ON APPROPRIATIONS; SPENT FUEL MANAGEMENT ALTERNATIVES AVAILABLE TO NORTHERN STATES POWER COMPANY INC. AND THE FEDERAL GOVERNMENT FOR THE PRAIRIE ISLAND NUCLEAR PLANT, UNITS 1 & 2 | FRE 402: Relevance | [no response] | **Sustained** | The Court is unable to determine the relevance of this document. To the extent Dairyland can demonstrate the relevance at trial, admissibility will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0450(PLAC 0014014- PLAC0014075) | SARGENT AND LUNDY SPENT FUEL REMOVAL EVALUATION FOR DAIRYLAND LACROSSE BOILING WATER REACTOR REPORT 2000-08780 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0451(PDPC 0011979) | PFS SERVICE AGREEMENT REMOVAL OF LACBWR FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0452(PDPC 0011980) | ENTITLEMENTS PER YEAR-PRIMARY 10 CASKS SECONDARY 17 ADDITIONAL CASKS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to transportation and acceptance of SNF and is admissible as a public record under FRE 803(8) or an admission under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0453(PLAC 0014731 - PLAC0014732) | LETTER FROM DAIRYLAND TO PFS RE: SPENT FUEL CASK ACCEPTANCE AT PFS | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0454(CTR1 600301 - CTR1600353) | DRAFT SLIDE PRESENTATION WITH ATTACHED E-MAILS AND NOTES DISCUSSING THE PROS AND CONS OF STORAGE OPTIONS FOR RECEIPT OF SNF AT YUCCA MOUNTAIN. ENTITLED "REPOSITORY SURFACE FACILITY EARLY RECEIPT OPTIONS" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to storage of SNF. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0455(NRC0 030027) | NRC BRIEFING MATERIALS CONCERNING APRIL 4, 2001, MEETING BETWEEN COUNSEL FOR NRC AND DOE ABOUT NRC'S RESPONSE TO THE 10/24/2000 LETTER BY DR. ANDREW KADAK | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | WITHDRAWN | | |
| PX#0456(HQR 3810783 - HQR3810785) | SKULL VALLEY BAND AND PFS ASK COURT TO DECLARE STATE LAWS UNCONSTITUTIONAL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible as a public record under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0457(HQR 3830034 - HQR3830035) | STATE GETS SUED OVER N-STORAGE; GOSHUTES, DEVELOPERS SAY THEIR RIGHTS ARE VIOLATED | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible as a public record under FRE 803(8). |
| PX#0458(CTR1 600208 - CTR1600225) | SLIDES USED IN A PRESENTATION TO THE OFFICE OF MANAGEMENT AND BUDGET ("OMB") REGARDING THE COSTS OF OPTIONS FOR THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN. | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the storage of SNF and DOE's performance of the Standard Contract. It is admissible as a public record under FRE 803(8) or an admission under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0459(PDPC 0032761) | EMAIL FROM DAVID BLEE TO CHUCK SANS CRAINTE RE: REPORT ON MEETING WITH DOE ON TRANSPORT READINESS & STANDARD WASTE FORM; INITIATIVES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible under FRE 803(6), and may be admissible under FRE 801(d)(2). Dairyland must authenticate. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0461(CTR116-0001 - CTR116-0004) | E-MAIL FROM E. BENZ TO D. ZABRANSKY RE: CANISTERIZATION OF FAILED SNF, WITH ATTACHED ""CLASSIFICATION OF FAILED SNF UNDER THE STANDARD CONTRACT"" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF<br>FRE 901(b)(7) - Authenticated as public record or report | **Overruled** | The document is relevant to SNF acceptance rate and schedule. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0462(Susan Klein Dep. Ex. 27) | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM - WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT, REVISION 4 (DOE/RW-0351) | FRE 402: Relevance | Admitted in Yankee Atomic<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making<br>- Interim storage of SNF | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0463(WILK0000258) | DAIRYLAND 2002 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to Dairyland's expenses and damages claim. It is admissible under FRE 803(6). Dairyland must authenticate. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0464(WILK 0000259) | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'02 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to Dairyland's expenses and damages claim. It is admissible under FRE 803(6). Dairyland must authenticate. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0465(PLAC 0017887 - PLAC0017975) | WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT; REV. 4 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage. |
| PX#0466(HQR 239-0699 - HQR239-0784) | CIVILIAN RADIOACTIVE WASTE MANAGEMENT SYSTEM WASTE ACCEPTANCE SYSTEM REQUIREMENTS DOCUMENT, REV. 4 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF storage. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0468(CTR1 600143- CTR1600149) | SHIPMENTS FROM SHUTDOWN SITES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and the Dairyland's acceptance as a shut-down reactor. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0469(HQR 2500424 - HQR2500429) | EMAIL - SHUTDOWN REACTORS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Dairyland's acceptance as a shut-down reactor. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0470(HQR 2500430 - HQR2500433) - may use | EMAIL - SHIPMENTS FROM SHUTDOWN SITES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Dairyland's acceptance as a shut-down reactor. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0471(HQR 2500434 - HQR25000439 ) - may use | EMAIL - SHUTDOWN SITES AGAIN | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Dairyland's acceptance as a shut-down reactor. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0472(CTR579000070-CTR579000073) - may use | SHIPMENTS FROM SHUTDOWN SITE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Dairyland's acceptance as a shut-down reactor. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0473(CTR579000074 - CTR579000078) - may use | SHIPMENTS FROM SHUTDOWN SITES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and the Dairyland's acceptance as a shut-down reactor. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0474(HQR2190033 - HQR2190038) - may use | YUCCA MOUNTAIN IS A SOUND BUSINESS DECISION FOR THE UNITED STATES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0475(HQR2500624-HQR2500645) - may use | DRAFT WASTE INPUT FOR EARLY RECEIPT WHITE PAPER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and the acceptance queue. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0476(HQR 2500655 - HQR2500656) - may use | SPENT FUEL SPREAD SHEET | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0477(HQR 250-0983 - HQR250-1050) - may use | DRAFT TESTIMONY OF L. BARRETT BEFORE THE HOUSE COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE, APRIL 25, 2002 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0478(HQR 2501054 - HQR2501119) | EARLY RECEIPT OF SPENT NUCLEAR FUEL (SNF) AND HIGH LEVEL WASTE (HLW) AT YUCCA MOUNTAIN | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0479(HQR 164-0032 - HQR164-0036) | E-MAIL (APR 29, 2002) FROM ROBERT CAMPBELL RE: ATTACHED REVISED POLICY PAPER AND COVER NOTE. | FRE 402: Relevance; FRE 901: Authentication | Admitted in Yankee Atomic<br>Relevant to:<br>- DOE's decision-making<br>FRE 901(b)(7) - Authenticated as public record or report | **Overruled** | The document is relevant to SNF acceptance. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0480(HQR 168-0036-HQR168-0037) | E-MAIL FROM KENNETH PICHA TO PATRICE BUBAR, KENT HANCOCK, EDGARDO DELEON, AND SUZANNE RUDZINSKI RE: EM-1/RW01 MEETING RESULTS? | FRE 402: Relevance; FRE 802: Hearsay | Admitted in Yankee Atomic<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception.<br>Relevant to:<br>- DOE's decision-making | **Overruled** | The document is relevant to DOE decision-making. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0483(CTR1 600106 - CTR1600111) - may use | HIGH RECEIPT RATE STUDY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0484(CTR1 770001-CTR1770006) - may use | HIGH RECEIPT RATE STUDY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0485(CTR1600106-CTR1600111) - may use | WHITE PAPER REGARDING QUESTIONS ON PRESENTATION DESCRIBED AT CTR17700510-0058 ENTITLED "HIGH RECEIPT RATE STUDY" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0486(HQR2501120-HQR2501123) - may use | EMAIL ATTACHING CHART ILLUSTRATING RESULTS OF 10,000 MTU/YR ACCEPTANCE RATE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0487(CTR1600112 - CTR1600117) - may use | POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0488(CTR1620003 - CTR1620007) - may use | POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0489(CTR1 600112 - CTR1600117) - may use | WHITE PAPER PRESENTING INFORMATION AND ANALYSIS REGARDING ACCEPTANCE RATES AND SYSTEM COSTS FOR UNDER SECRETARY CARD ENTITLED "POTENTIAL UTILITY IMPACTS OF ACCELERATED SNF PICKUP RATES" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0490(PDPC 0011873- PDPC0011977) - may use | MODEL AGREEMENT FOR STORAGE OF SNF BY PRIVATE FUEL STORAGE, LLC | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to PFS; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0491(PA-224930 -PA-225173)- may use | S. HRG. 107-483. YUCCA MOUNTAIN REPOSITORY DEVELOPMENT. HEARINGS BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES, UNITED STATES SENATE, ONE HUNDRED SEVENTH CONGRESS, FIRST SESSION ON S.J. RES. 34 APPROVING THE SITE AT YUCCA MOUNTAIN, NEVADA, FOR THE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF disposal. It is admissible under FRE 803(8). |
| PX#0492(N/A) - may use | GAO REPORT - UNCERTAINTIES ABOUT THE YUCCA MOUNTAIN REPOSITORY REPORT - STATEMENT AND TESTIMONY OF MS. GARY JONES (GAO-02-765T) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF disposal. It is admissible under FRE 803(8). |
| PX#0493(HQR 2150001-HQR2150064) - may use | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0494(HQR 2170001-HQR2170023) - may use | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0495(CTR579000065-CTR579000069) - may use | IMPACT OF ACC'D PICKUP ON UTILITIES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0496(PDPC 0032718 - PDPC0032719) - may use | CHUCK SANS CRAINTE'S HANDWRITTEN MEETING NOTES FROM DECOMMISSIONING PLANTS COALITION MEETING AND MEETING DR. CHU | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0497(PDPC 0032664 - PDPC0032665) - may use | NOTES FROM MEETING WITH DR. M. CHU, DOE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. |
| PX#0498(PDPC 0032666-PDPC0032667) - may use | HANDWRITTEN NOTES RE: 5/31/2002 MEETING WITH DR. M. CHU | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0499(PDPC 0032707-PDPC0032713) - may use | DECOMMISSIONING PLANT COALITION - MEETING WITH DR. M. CHU, DIRECTOR; OCRWM | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0500(PDPC 0032714-PDPC0032715) - may use | DISCUSSION POINTS FOR MEETING OF MAY 31, 2002 WITH DR. M. CHU | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. |
| PX#0501(PLAC 0022148-PLAC0022149) - may use | DPC AND DR M. CHU MEETING OF 31 MAY 2002 DISCUSSION POINTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. |
| PX#0502(HQR 670000055 - HQR670000073) - may use | LEGISLATIVE PROPOSALS AND INITIATIVES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0503(CTR1600091 - CTR1600105)- may use | COPIES OF SLIDES THAT WERE USED FOR A GRAPHIC PRESENTATION FOR GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY AT YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS. | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate and the Yucca Mountain repository. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0504(CTR597000654 - CTR597000701) - may use | OCRWM TRANSPORTATION & WASTE ACCEPTANCE PROGRAM - STATUS, ISSUES, & PLANS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0505(HQR2270001 - HQR2270016) - may use | SERIES OF E-MAILS REGARDING AN INTERNAL MEMORANDUM ANALYZING THE COSTS AND BENEFITS TO DOE OF AN OPTION FOR SNF ACCEPTANCE AT YUCCA MOUNTAIN | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance at Yucca Mountain. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0506(EXHIBIT 1 TO DECLARATION OF KEITH S) | BYLAWS OF DAIRYLAND - ARTICLE X | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness.<br>FRE 803(6) - Admissible under Business Record Exception<br>FRE 802 - Dairyland does not intend to offer this exhibit for the truth of what it asserts<br>Relevant to: Will be offered to support the PFS -related costs relative to DOE's breach | **Overruled** | The document is relevant to PFS costs. It is not hearsay because it not offered for the truth of the matter asserted. Dairyland must authenticate the document at trial. |
| PX#0507(HQR 5010694 - HQR5010695) - may use | LETTER TO SEN. HATCH RE APPROVAL OF YUCCA MOUNTAIN AS SITE FOR REPOSITORY. | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0508(HQR 3810767 - HQR3810768) - may use | LETTER REGARDING VARIOUS CONVERSATIONS REGARDING THE SENATE'S UPCOMING DECISION ON APPROVING YUCCA MOUNTAIN | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance and DOE decision-making. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0509(PDPC 0032661 - PDPC0032663) - may use | LETTER FROM SANS CRAINTE TO DIR. CHU RE: FOLLOW-UP TO THEIR MAY 31, 2002 MEETING | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) of 801(d)(2). |
| PX#0510(HQR 2501697)- may use | EMAIL FROM ED BENZ BILL TEER ENTITLED "70,000 BY 2024" DISCUSSING REASONABLE RAMP-UP RATE FOR GETTING THE TRANSPORTATION SYSTEM RUNNING SMOOTHLY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0511(HQR 554000549 - HQR55400061 3) - may use | EMAIL FROM M. SENDERLING TO T. POLLOG RE "ALLOCATING NUCLEAR WASTE DISPOSAL COSTS FOR CIVILIAN AND DEFENSE HIGH LEVEL WASTES/ASSOCIATED SLIDE PRESENTATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and associated costs. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0512(HQR 2501706 - HQR2501710) - may use | EMAIL REGARDING SOCIETAL COST OF DELAY AND STORAGE COSTS FOR HIGHER RECEIPT RATES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and DOE decision-making. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0513(PLAC 0041219- PLAC0041255) - may use | PHASE 1 WPI PROJECT CONDUCT OPERATIONS AND QUALITY ASSURANCE PLAN LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PLAN FILE DPC.0100 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's SNF storage. It is admissible under FRE 803(6). |
| PX#0514(PLAC 0137985) - may use | LETTER FROM DOE RE: NO ACR FOR 2002 NOR ACCEPTANCE ALLOCATIONS FOR 2008 OR 2009 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to acceptance rate and the Annual Capacity Report. |
| PX#0515(PDCP 0013457) - may use | LETTER FROM ZABRANSKY TO SELLERS REGARDING NEW ACR AND ALLOCATIONS FOR YEARS 2008-2009 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to acceptance rate and the Annual Capacity Report. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0516(HQR 2270001 - HQR2270016) - may use | EMAIL FROM ED BENZ TO THOMAS POLLOG ATTACHING MATERIALS USED IN DEVELOPING YUCCA MOUNTAIN BUSINESS CASE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain repository. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0517(HQR 2501711 - HQR2501733) - may use | EMAIL FROM D. SIEFKIN TO T. POLLOG FORWARDING YUCCA MOUNTAIN BUSINESS CASE RE: REQUEST FOR MATERIALS ON ACCELERATED WASTE ACCEPTANCE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain repository. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0518(PLAC 0007892- PLAC0007897) | DAIRYLAND POWER COOPERATIVE ORGANIZATIONAL CHARTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible under Business Record Exception FRE 802 - Dairyland does not intend to offer this exhibit for the truth of what it asserts Relevant to: Will be offered to support Dairyland's damages claim | **Overruled** | The document is relevant to Dairyland's damages. It is admissible under FRE 803(6). |
| PX#0519(HQR 235-0001 - HQR235-0002)- may use | EMAIL CONCERNING PROPOSAL FOR DOE TO AUCTION CONTRACTS ENABLING EARLY ACCEPTANCE PRIORITY RIGHTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and exchanges in the acceptance queue. It is admissible as a public record under FRE 803(8) or as non-hearsay under FRE 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0520(PLAC 0012297) - may use | LTR FROM NRC RESPONDING TO DAIRYLAND REQUEST FOR MEETING WITH NRC TO DISCUSS OPTIONS FOR STORAGE OF LACBWR'S SNF | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the storage of SNF. |
| PX#0521(PDPC 0004608)- may use | PFS MARKETING COMMITTEE AGENDA OCTOBER 14 2002 (WITH MARGINAL NOTES BY C. SANS CRAINTE) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to PFS; however, it is inadmissible hearsay. |
| PX#0522(PDPC 0004609) -may use | PFS, LLC MARKETING COMMITTEE MESSAGE FOR DOE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to PFS; however, it is inadmissible hearsay. |
| PX#0523(PDPC 0004610)-may use | PFS, LLC MARKETING COMMITTEE MESSAGE FOR NEI | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to PFS; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0525(PLAC 0041503 - PLAC0041534)- may use | PHASE 1 TASK 3 - SPENT FUEL CASK RIGGING AND HANDLING OPTIONS LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.03.01 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF transportation and handling. It is admissible under FRE 803(6) or (8). |
| PX#0529(PDPC 0007229 - PDPC0007230)- may use | EVALUATION OF LACBWR SNF AND RPV MANAGEMENT OPTIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to SNF transportation and handling. It is admissible under FRE 803(6) or (8). To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0534(WILK 0001105)- may use | GENOA FUEL TECH, INC. TIE-OUT TO DAIRYLAND GENERAL LEDGER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0535(WILK 0000345) - may use | DAIRYLAND 2003 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0536(WILK 0000346)- may use | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'03 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0537(PLAC 0041742 - PLAC0041756)- may use | PHASE 1 TASK 11 - LACBWR SPENT FUEL MANAGEMENT PUBLIC INVOLVEMENT AND INFORMATION PLAN LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.11.01 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's SNF storage. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0539(PLAC 0041565 - PLAC0041590)-may use | PHASE 1 TASK 6 - SPENT FUEL VENDOR EVALUATION COST AND SCHEDULE RISK ASSESSMENT PROGRAM LACBWR SPENT FUEL AND RELATED IRRADIATED MATERIALS REMOVAL DISPOSAL AND STORAGE PROJECT FILE DPC.0101.06.01 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's SNF storage. It is admissible under FRE 803(6). |
| PX#0540(PDPC 0032535-PDPC0032538)-may use | EMAIL DISCUSSING ISSUES RELATED TO DECOMMISSIONING PLANTS COALITION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to decommissioning; however, it is inadmissible hearsay. |
| PX#0543(PDPC 0032629-PDPC0032630)-may use | TALKING POINTS FOR MEETING WITH M. CHU, OCRWM DIRECTOR, SCHEDULED FOR FEBRUARY 25, 2003 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to DOE decision-making; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0544(HQR 3080001 - HQR3080038)- may use | DRAFT COPIES OF SLIDES PREPARED FOR A GRAPHIC PRESENTATION REGARDING POSSIBLE WASTE ACCEPTANCE SCENARIOS ENTITLED "SCENARIO ANALYSIS" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0545(PHBP 0011952- PHBP0011953)- may use | NRC REGULATORY ISSUE SUMMARY 2003-05 ISSUANCE OF ORDERS IMPOSING ADDITIONAL PHYSICAL PROTECTION MEASURES FOR INDEPENDENT SPENT FUEL STORAGE INSTALLATIONS USING DRY STORAGE; | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Independent Spent Fuel Storage Installation. It is admissible as a business record under FRE 803(6). |
| PX#0546(CTR1 620012- CTR1620027)- may use | PRESENTATION ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0547(CTR1600035 - CTR1600055)- may use | GRAPHIC PRESENTATION AND SLIDES FROM THE PRESENTATION FOR A GROUP DISCUSSION OF OPTIONS REGARDING THE DESIGN AND OPERATION OF A REPOSITORY ON YUCCA MOUNTAIN AND THE EFFECT OF THOSE OPTIONS ON SNF INVENTORIES. ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0548(CTR1720001 - CTR1720027)- may use | IMPACTS OF ACCELERATED WASTE ACCEPTANCE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0549(CTR1720028 - CTR1720047)- may use | IMPACTS OF ACCELERATED WASTE ACCEPTANCE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0550(CTR1740004 - CTR1740030)-may use | GRAPHS AND TABLES IN PRESENTATION FORM REGARDING AN OPTION FOR ACCEPTANCE OF SNF AT A REPOSITORY PRESENTED BY C. KOUTS TO ROBERT CARD ENTITLED "IMPACTS OF ACCELERATED WASTE ACCEPTANCE" | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0551(PA-227143 -PA-227161) | NRC'S TRANSPORTATION PROGRAM.<br>PRESENTATION BY E. WILLIAM BRACH, DIRECTOR,<br>SPENT FUEL PROJECT OFFICE, U.S. NRC. MAY 16, 2003 | FRE 402: Relevance; FRE 901: Authentication | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE’s decision-making | **Overruled** | The document is relevant to SNF acceptance. It can be authenticated under FRE 901(b)(7). |
| PX#0552(CTR1620001 - CTR1620002)-may use | EMAIL TO C. KOUTS RE: UTILITIES ESTIMATES OF AT-REACTOR STORAGE COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0554(PDPC 0022205- PDPC0022206) - may use | CHU MEETING UPDATE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. |
| PX#0555(PDPC 0032463- PDPC0032467)- may use | EMAIL FROM L. BARRETT DISCUSSING PROSPECTIVE WASTE ACCEPTANCE & TRANSPORTATION DEMONSTRATION PROGRAM | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible under FRE 803(6), and may be admissible under FRE 801(d)(2). Dairyland must authenticate. |
| PX#0556(PLAC 0011953 - PLAC0011954)- may use | MEMO RE: LACBWR POLITICAL STRATEGY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible under FRE 803(6). |
| PX#0558 (PLAC0011948- PLAC0011951)- may use | DRAFT PAPER DISCUSSING WASTE ACCEPTANCE AND TRANSPORTATION PILOT DEMONSTRATION PROJECTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible under FRE 803(8).F654 |

| | | | | | |
|---|---|---|---|---|---|
| PX#0559(PLAC 0014588 - PLAC0014594)- may use | EMAILS DISCUSSING COSTS AND ISSUES RELATED TO MANAGEMENT AND REMOVAL OF RPV WHILE FUEL ONSITE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. It is admissible under FRE 803(6). |
| PX#0560(HQR 2890012 - HQR2890015)- may use | EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. There is no author or recipients listed. |
| PX#0561(CTR5 79003507- CTR57900351 1)- may use | 2010 SHUTDOWN REACTORS TRUCK ONLY IN 1ST TWO YEARS' | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance of SNF from shut-down reactors. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0562(CTR5 79003744 - CTR57900377 1)- may use | PRESENTATION - WASTE ACCEPTANCE SCENARIOS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance of SNF. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0563(HQR 2640041 - HQR2640085) - may use | RW WASTE ACCEPTANCE ANALYSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to acceptance of SNF. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0565(PDPC 0021031- PDPC0021033)- may use | LACBWR SPENT FUEL REMOVAL TEAM MEETING NOTES NOVEMBER 17 2003 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF removal at Dairyland. It is admissible under FRE 803(6). |
| PX#0566(PLAC 0012336 - PLAC0012338)- may use | TALKING POINTS FOR 11/20/2003 MEETING WITH DR. M. CHU AND STAFF RE: DISPOSITION OF LACBWR SNF - FINAL DRAFT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF removal at Dairyland. It is admissible under FRE 803(6). |
| PX#0567(PDPC 0022257 - PDPC0022266)- may use | MEETING SLIDES FOR DOE SPENT FUEL DISCUSSION (INCLUDES SANS CRAINTE MARGINAL NOTES) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0568(PDPC 0022339 - PDPC0022343)- may use | L. BARRETT'S NOTES FROM 11/20/2003 MEETING WITH DR. CHU AND STAFF RE: DISPOSITION OF LACBWR SNF | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 408: Evidence of Compromise | [no response] | **Overruled** | The document is relevant to SNF removal at Dairyland. It is admissible under FRE 803(6). |
| PX#0569(PDPC 0022319)- may use | LETTER TO DOE/OCRWM (DR. CHU) FOLLOWING UP TO 11/20/2003 MEETING WITH OCRWM RE: DISPOSITION OF SNF AT LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF removal at Dairyland. It is admissible under FRE 803(6). |
| PX#0570(NRC0 810635- NRC0810641)- may use | FINANCIAL QUALIFICATIONS AND DECOMMISSIONING FUNDING ASSURANCE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0571(WILK 0000427)- may use | DAIRYLAND 2004 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0572(WILK 0000428)- may use | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'04 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0575(WILK 0000962 - WILK0001073) - may use | DAIRYLAND - 2004 OPERATING AND CONSTRUCTION BUDGET | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible as a business record under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0576(PDPC 0021087- PDPC0021094)- may use | NRC PRESENTATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0578(PDPC 0006387 - PDPC0006392)- may use | DAIRYLAND RESPONSE TO NRC RAI ON SPENT FUEL MANAGEMENT AND FUNDING PLAN FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | Overruled | JOINT |
| PX#0579(N/A)- may use | STATEMENT OF M. CHU AT 3/24/2004 APPROPRIATIONS HEARING | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |
| PX#0580(PLAC 0014255)- may use | EMAIL DISCUSSING COMMUNICATIONS WITH HOLTEC RE: DRY CASK STORAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF storage. It is admissible under FRE 803(6). |
| PX#0581(HQR 3860001 - HQR3860194)- may use | INITIAL DRAFT VERSION OF DATA SHEET ITEM 1 REPORT: FACILITY INFORMATION DATA SHEETS; CONTRACT NO. DE-AF28-04RW12239/A000 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| PX#0582(PDPC 0005403 - PDPC0005405)- may use | HANDWRITTEN NOTES PREPARED FOR 4/04/2004 CALL RE: PFS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to PFS; however, it is inadmissible hearsay. There is no author or recipients listed. |
| PX#0585(CTR1 870023 - CTR1870026)- may use | NO PICKUP CUMULATIVE DRY STORAGE INVENTORY (MTU) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0587(PDCP 0009591 - PDCP0009670) | JULY 2004 APR/ACR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Admitted in PG&E<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008.F675 |
| PX#0588(HQR 328-2400 - HQR328-2480) | JULY 2004 APR AND ACR | FRE 402: Relevance | Relevant to:<br>- Determining a reasonable rate and<br>schedule for acceptance<br>- DOE's decision-making | **Overruled** | It is relevant to SNF acceptance rate. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0589(HQR 316-0003 - HQR316-0010)- may use | SAMPLE DOE LETTER TO CONTRACT HOLDERS RE RESUMPTION OF THE DCS PROCESS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to the Standard Contract. |
| PX#0590(PLAC 0138245 - PLAC0138253)- may use | LETTER FROM DOE RE: OPERATION OF YUCCA MOUNTAIN IN 2010 AND RESUMPTION OF DCS PROCESS, INCLUDING NEW FORMS AND INSTRUCTIONS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant SNF acceptance and the Standard Contract. |
| PX#0591(PDPC 0032403- PDPC0032404)- may use | EMAIL RE: NUCLEAR FUEL CLASSIFICATION: STANDARD VS NON-STANDARD | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. |
| PX#0592(PDPC 0029999- PDPC0030000)- may use | DURATEK PROPOSAL FOR LTP CHARACTERIZATION PLAN DEVELOPMENT FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to decommissioning; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0593(PLAC 0110470 - PLAC0110476)-may use | LETTER FROM DOE TO DAIRYLAND RE: REVISED 2004 DCS INSTRUCTIONS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0595(PLAC 0079607 - PLAC0079617) | LETTER FROM DAIRYLAND TO DOE (ZABRANSKY) RESPONDING TO 7/28/2004 DOE LETTER ANNOUNCING RESUMPTION OF DCS PROCESS AND PROVIDING NEW DCS SUBMITTALS (ENCLOSED) FOR DELIVERY OF SNF IN YEARS 2010-2017 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness.<br>FRE 803(6) - Admissible under Business Record Exception<br>Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(6). |
| PX#0596(PDCP 0013837 - PDCP0013847)-may use | LETTER FROM CHRISTOPHER GROFF TO D. ZABRANSKY REGARDING RESUMPTION OF THE DCS PROCESS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF acceptance; however, it is inadmissible hearsay. |
| PX#0597(NRC0 920618 - NRC0920620)-may use | TRANSFER OF LA CROSSE LICENSE FROM DAIRYLAND POWER COOPERATIVE TO DURATEK | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to decommissioning; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0599(HQR 6110188 - HQR6110194)- may use | DCS STATUS UPDATE AS OF NOVEMBER 10, 2004 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0600(HQR 5020104 - HQR5020110)- may use | MEMORANDUM AND ATTACHED OPTIONS PAPER ON DCS ALTERNATIVES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0601(HQR 5020097 - HQR5020099)- may use | OPTIONS PAPER ON DCS ALTERNATIVES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant acceptance priority ranking; however, it is inadmissible hearsay. |
| PX#0602(PLAC 0110458- PLAC0110458) | LETTER FROM DOE (ZABRANSKY) RETURNING DAIRYLAND'S 2004 DCS SUBMISSIONS AND PUTTING DCS PROCESS BACK ON HOLD | FRE 402: Relevance | Relevant to:<br>- Determining a reasonable rate and schedule for acceptance<br>- DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance rate. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0603(HQR 6110160 - HQR6110171)- may use | WHITE PAPER ON OPTIONS FOR MAINTAINING SNF ACCEPTANCE IN 2010 OR SOON THEREAFTER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0604(PDCP 0013227)- may use | LETTER FROM D. ZABRANSKY TO CHRISTOPHER GROFF CONCERNING REDEMPTION OF DCS PROCESS | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0605(NRC0 773477)- may use | DAIRYLAND POWER COOPERATIVE (DPC) LACBWR (LACBWR) POSSESSION-ONLY LICENSE NO. DPR-45 REQUEST FOR MEETING TO DISCUSS FACILITY DECOMMISSIONING | FRE 402: Relevance; FRE 802: Hearsay; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(6). F702 |

| | | | | | |
|---|---|---|---|---|---|
| PX#0606(PDPC 0029991-PDPC0029998)-may use | DAIRYLAND PROFESSIONAL SERVICES CONTRACT NO. 34884 EMPLOYING DURATEK TO PROVIDE LABOR, MATERIALS, EQUIPMENT AND SUPERVISION TO DEVELOP A DRAFT CHARACTERIZATION PLAN AND HISTORICAL SITE ASSESSMENT OF LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). |
| PX#0607(WILK 0001265)- may use | DAIRYLAND 2005 ANNUAL REPORT (EXCERPT) - CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). Dairyland must authenticate at trial. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0608(WILK 0001266)- may use | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'05 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0609(CTR579000891-CTR579000912)- may use | RECEIPT OF FUEL ASAP | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0611(PDPC0021560-PDPC0021579)- may use | PRESENTATION RE: TRANSPORTATION INFRASTRUCTURE DEVELOPMENT INCLUDING REQUIREMENTS FOR CASK SYSTEMS AND USE OF EXISTING COMMERCIAL CASK SYSTEMS | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF transportation. |
| PX#0612(CTR2310006-CTR2310009)- may use | CHART DEMONSTRATING CASK TYPE AND SIZE AND TRANSPORTATION MODE FOR VARIOUS NUCLEAR POWER PLANTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF transportation. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0613(HQR 553000001)- may use | EMAIL FROM JEFF WILLIAMS DISCUSSING INCONSISTENCY BETWEEN LICENSE AMENDMENT AND LITIGATION POSITION RELATING TO DUAL-PURPOSE CANISTERS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to SNF disposal; however, it is inadmissible hearsay. |
| PX#0614(PLAC 0043717-PLAC0043733) | DAIRYLAND ACCOUNT NUMBERS FOR GENERAL USE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible under Business Record Exception Relevant to: Will be offered to support the presentation of Dairyland's damages. | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0615(HQR 654000003-HQR65400000 4)- may use | EMAIL ATTACHING BACKGROUND MEMORANDUM ON PRIVATE FUEL STORAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |
| PX#0616(HQR 654000005-HQR65400000 7)- may use | EMAIL ATTACHING DRAFT BACKGROUND MEMORANDUM ON PRIVATE FUEL STORAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0617(CTR2530001 - CTR2530022)- may use | STATUS OF THE YUCCA MOUNTAIN PROJECT, LICENSE APPLICATION, AND REPOSITORY DESIGN UPDATE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0619(CTR2370145- CTR2370177)- may use | PRESENTATION BY MAINE YANKEE (FEIGENBAUM) TO DOE TEC WORKING GROUP REGARDING REMOVAL OF MAINE YANKEE REACTOR PRESSURE VESSEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to Maine Yankee's RPV removal not Dairyland's. Additionally, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0623(PDPC 0030005- PDPC0030012) - may use | DAIRYLAND PROFESSIONAL SERVICES CONTRACT NO. 36672 EMPLOYING DURATEK TO PROVIDE LABOR, MATERIALS, EQUIPMENT AND SUPERVISION TO PERFORM THE PHASE L ANALYSIS FOR THE DISPOSITION OF THE LACBWR RPV AND OTHER CLASS B/C WASTE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). |
| PX#0624(NRC0 810617- NRC0810619)- m ay use | PFS MAY BE IN TROUBLE, TOO | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is relevant to PFS; however, it is inadmissible hearsay. |
| PX#0625(PDPC 0005191- PDPC0005192)- may use | MEMORANDUM RE: COMMENTS AND SUGGESTIONS FOR DAIRYLAND TO RESPOND TO XCEL ENERGY'S MEMO RELATING TO PFS SUBSCRIPTIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). Dairyland must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0626(CTR2140620 - CTR2140632)- may use | THE STANDARD CONTRACT - PRESENTATION BY DAVID ZABRANSKY TO THE HIGH LEVEL WASTE COMMITTEE OF THE WESTERN INTERSTATE ENERGY BOARD | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to the Standard Contract. It is admissible under FRE 803(8) or 801(d)(2). |
| PX#0627(PLAC0021551)- may use | TRIP REPORT 5/25/05 - 5/26/05 DPC/DURATEK AND OTHERS MEETING WITH US NRC | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). |
| PX#0628(PLAC0021552 - PLAC0021586)- may use | DURATEK PRESENTATION TO NRC RE: REMOVAL OF LACBWR RPV | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). |
| PX#0629(HQR5010696 - HQR5010697)- may use | LETTER FROM UTAH DELEGATION TO SEC. BODMAN RE HR 2419 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |
| PX#0630(CTR1870027 - CTR1870030)- may use | NO PICKUP CUMULATIVE DRY STORAGE INVENTORY (MTU) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0631(SMIT 0000096 - SMIT0000097)-may use | DURATEK TECHNICAL DRAWING OF PROPOSED RAIL CAR TO TRANSPORT LACBWR RPV PACKAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0633(PEXP 0000017 - PEXP0000184)-may use | 2005 - 2006 EDITION - INFORMATION DIGEST - UNITED STATES NRC; | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |
| PX#0634(SMIT 0000104 - SMIT0000108)-may use | EXCERPT OF DURATEK PROPOSAL FOR DISPOSITION OF THE LACBWR REACTOR PRESSURE VESSEL - APPENDIX A, PROJECT EXECUTION PLAN | FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0639(HQR 5010698 - HQR5010698)- may use | LETTER FROM SAMUEL BODMAN TO CHRIS CANNON RESPONDING TO LETTER RE HR 2419 | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to DOE decision-making. |
| PX#0640(HQR 3810750 - HQR3810751)- may use | MEETING MEMORANDUM; PRIVATE FUEL STORAGE (PFS) IN UTAH | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). Dairyland must authenticate at trial. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0641(PDPC 0029980 - PDPC0029981)- may use | DAIRYLAND PURCHASE ORDER NO. 38559 REV. 3 FOR DURATEK RPV REMOVAL CONTRACT TO PROVIDE FOR EARLY REMOVAL OF REACTOR BUILDING SIDING AND WALL SECTIONS | FRE 802: Hearsay | [no response] | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0642(PDPC 0029956 - PDPC0029957)- may use | LETTER TO DURATEK AUTHORIZING IT TO BEGIN ON A LIMITED BASIS ITS WORK TO PREPARE A TECHNICAL FEASIBILITY STUDY REGARDING THE SNF AND RPV REMOVAL | FRE 802: Hearsay | [no response] | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0643(HQR 5020143 - HQR5020145)- may use | MEETING MEMORANDUM - PRIVATE FUEL STORAGE (PFS) IN UTAH | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). |
| PX#0644(PDPC 0009252)- may use | LACBWR MONTHLY REPORT FOR JULY 2005 DISCUSSING STATUS OF RPV REMOVAL PROJECT | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0645(PDPC 0029958 - PDPC0029959)- may use | DAIRYLAND PURCHASE ORDER NO. 38559 REV. 0 FOR DURATEK RPV REMOVAL CONTRACT - INCREASING SCOPE OF WORK TO INCLUDE DISPOSAL OF CLASS B AND C WASTE | FRE 802: Hearsay | [no response] | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0651(PLAC 0111658 - PLAC0111658)- may use | LETTER FROM CONGRESS TO HOUSE COMMITTEE ON ENERGY AND COMMERCE REGARDING DEMONSTRATION PROJECT TO REMOVE LACBWR SNF | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF removal at Dairyland. It is admissible under FRE 803(8). |
| PX#0653(CTR5 45000273- CTR54500039 4)- may use | EVALUATION OF ALTERNATIVE DESIGN CONCEPTS FOR THE CRITICAL DECISION-1 REVISION; TDR-MGR-MD-000044 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0654(CTR5 79003355 - CTR57900336 6)- may use | EMAIL DISCUSSING AND ATTACHING DRAFT WHITE PAPER REGARDING ACCELERATED SPENT FUEL STORAGE ALTERNATIVE AT INTERIM SITE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0658(WILK 0001330)- may use | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'06 - COMPARING FY'05 TO FY'06 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0659(WILK 0001482 - WILK0001485) - may use | DAIRYLAND STATEMENTS OF REVENUES AND EXPENSES FOR FY'06 COMPARING FY'05 TO FY'06, INCLUDING CONSOLIDATED STATEMENTS OF REVENUES AND EXPENSES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0661(CTR2 910083 - CTR2910090)- may use | EMAIL FROM STEVE TURNER TO SCOTT GILLESPIE ATTACHING "400 MT MISSIONS" DOCUMENT DISCUSSING EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 1: POTENTIAL CSNF FOR ACCEPTANCE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0662(CTR2 910091 - CTR2910097)- may use | EMAIL FROM STEVE TURNER TO SCOTT GILLESPIE ATTACHING "400 MT MISSIONS" DOCUMENT DISCUSSING EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 1: POTENTIAL CSNF FOR ACCEPTANCE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0663(CTR2 910102 - CTR2910107)- may use | EMAIL FROM STEVE TURNER TO KIN DONG DISCUSSION EVALUATION OF NEAR TERM WASTE ACCEPTANCE CONCEPTS STEP 2: SCENARIO IDENTIFICATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0665(NRC0 530020 - NRC0530026)- may use | 1.0 GENERAL INFORMATION; REV. 1 | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to decommissioning; however, it is inadmissible hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0666(HQR 4660001 - HQR4660001)- may use | NRC FEEDBACK | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant SNF acceptance. It is admissible under FRE 803(8). |
| PX#0667(HQR 4400770 - HQR4400794)- may use | QUESTIONS SUBMITTED BY CHAIRMAN HOBSON NUCLEAR WASTE DISPOSAL STATUS OF THE REPOSITORY PROGRAM | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant SNF acceptance. It is admissible under FRE 803(8). |
| PX#0668(HQR 3810766)- may use | PRIVATE FUEL STORAGE OFFER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6) or (8). |
| PX#0669(HQR 5010705 - HQR5010706)- may use | LETTER RE PFS LICENSE AND REQUEST FOR MEETING TO DISCUSS PFS PROPOSAL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6) or (8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0670(HQR 3810754 - HQR3810755)- may use | UTILITIES OFFER ENERGY DEPT. SITE FOR WASTE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6) or (8). |
| PX#0671(HQR 3810764 - HQR3810765)- may use | LETTER FROM JOHN PARKYN TO SEC. BODMAN RE LICENSING OF PFS FACILITY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6) or (8). |
| PX#0672(HQR 5010707 - HQR5010708)- may use | PFS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6) or (8). |
| PX#0673(WILK 0001488 - WILK0001509)- may use | DAIRYLAND AND SUBSIDIARIES - CONSOLIDATED FINANCIAL STATEMENTS AS OF THE YEAR ENDED 12/31/2005 AND 2004, AND INDEPENDENT AUDITOR'S REPORT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0674(PDPC 0029961 - PDPC0029969)- may use | EXECUTED 1ST ADDENDUM TO DURATEK RPV REMOVAL CONTRACT NO. 38559 ADDING CUTTING AND DISPOSAL OF REACTOR SHIELD PLUGS TO SCOPE OF WORK | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0675(HQR 3820127 - HQR3820129)- may use | CLAY SELL COMMENT IN DESERET NEWS ARTICLE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |
| PX#0676(PA-DE-RP28-05R W12999; available at)- may use | DOE NOTICE OF PROGRAM INTEREST - CONCEPTUAL DESIGN OF TRANSPORTATION, AGING AND DISPOSAL CANISTER FOR COMMERCIAL SPENT NUCLEAR FUEL | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance and transportation. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0677(HQR 5010704)- may use | LETTER FROM SAMUEL BODMAN TO ORRIN HATCH RE EFFORTS TO DEVELOP YUCCA MOUNTAIN REPOSITORY | FRE 402: Relevance | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain. |
| PX#0678 (CTR2230068 - CTR2230091)- may use | PRESENTATION BY JUDITH HOLD (OFFICE OF LOGISTICS MANAGEMENT) TO UNIVERSITY OF NEW MEXICO PROVIDING OCRWM UPDATE | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. |
| PX#0679(HQR 5010855 - HQR5010857)- may use | INTERIM STORAGE UNDER THE NUCLEAR WASTE POLICY ACT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF interim storage. It is admissible under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0680(PDPC 0029970)- may use | CONTRACT ADDENDUM NO. 1 ADDING CUTTING AND DISPOSAL OF SHIELD PLUG TO DURATEK RPV REMOVAL CONTRACT NO. 38559 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0681(DPID 0000001-DPID0001834)-may use | DAIRYLAND INITIAL SUMMARY OF DAMAGES AND INITIAL DISCLOSURES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | JOINT |
| PX#0682(HQR 3820161 -HQR3820164)-may use | PRELIMINARY/ PREDECISIONAL/ DELIBERATIVE PROCESS; PRIVATE FUEL STORAGE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(8). |
| PX#0683(HQR 4250001 -HQR4250014)-may use | YUCCA MOUNTAIN PROGRAM SCHEDULE AND UPDATE | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0684(PDPC 0029984- PDPC0029986)- may use | LETTER FROM DURATEK TO DAIRYLAND RE: LACBWR RPV REMOVAL PROJECT REACTOR BUILDING ENCLOSURE OPTIONS AND SUPPORTING EQUIPMENT CHANGES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0685(PDPC 0029987 - PDPC0029988)- may use | LETTER FROM DURATEK TO DAIRYLAND RE: LACBWR RPV REMOVAL PROJECT - POTENTIAL MOBILIZATION DELAY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0686(SMIT 0000085 - SMIT0000086)- may use | CHART OF DAIRYLAND CRAFT LABOR RATES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0687(PDPC 0029977 - PDPC0029979)- may use | CONTRACT ADDENDUM NO. 2 CLARIFYING TEST CHANGES TO DURATEK RPV REMOVAL CONTRACT NO. 38559 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0688(CTR3090001 - CTR3090046)- may use | BUREAU OF INDIAN AFFAIRS RECORD OF DECISION FOR THE CONSTRUCTION AND OPERATION OF AN INDEPENDENT SPENT FUEL STORAGE INSTALLATION (ISFSI) ON THE RESERVATION OF THE SKULL VALLEY BAND OF THE GOSHUTE INDIANS (BAND) IN TOELE COUNTY, UTAH | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(8). |
| PX#0689(PDPC0029989 - PDPC0029990)- may use | DAIRYLAND PURCHASE ORDER NO. 38883 REV. 0 FOR DURATEK TO PERFORM TECHNICAL FEASIBILITY STUDY, INCLUDING COSTS RELATED TO THE REMOVAL OF THE SNF USING THE RPV GANTRY CRANE SYSTEM AND FUEL; TRANSFER LINER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0690(PDPC 0030001 - PDPC0030004)- may use | DAIRYLAND PURCHASE ORDER NO. 24466 REV. 4 FOR DURATEK TO PERFORM SHIPPING, PROCESSING, AND DISPOSAL OF LOW LEVEL RADIOACTIVE WASTE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0691(HQR 4411622 - HQR4411652)- may use | QUESTIONS FROM CHAIRMAN DOMENICI | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |
| PX#0692(HQR 3950417 - HQR3950437)- may use | STATUS OF THE YUCCA MOUNTAIN REPOSITORY PROGRAM | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain. |
| PX#0694(WILK 0000045- WILK0000058)- may use | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 1999 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0695(WILK 0000135 - WILK0000148)- may use | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 2000 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0696(HQR 3880001)- may use | [ORGANIZATIONAL CHART OF OCRWM] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to DOE decision-making. It is admissible under FRE 803(8). |
| PX#0697(SMIT 0000110)- may use | DRAWING OF RPV CANISTER DOWN-ENDING SYSTEM STAND ASSEMBLY FOR REMOVAL OF RPV FROM LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0698(HQR 4970182 - HQR4970198)- may use | YUCCA MOUNTAIN STATUS AND OUTLOOK | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0699(WILK 0000218 - WILK0000231)- may use | DAIRYLAND INCOME STATEMENT FOR FISCAL YEAR 2001 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0700(HQR 3920001 - HQR3920023)- may use | CONSOLIDATED INTERIM STORAGE OF COMMERCIAL SPENT NUCLEAR FUEL; A TECHNICAL PROGRAMMATIC ASSESSMENT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to interim storage of SNF. It is admissible under FRE 803(8). |
| PX#0701(SMIT 0000109)- may use | EMAIL FROM BOB BRADY TO TODD SMITH RE: COST OF PUMPABLE FLOW MIX FOR GROUTING RPV | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0702(WILK 0000059 - WILK0000094)- may use | DAIRYLAND - 1999 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0703(WILK 0000149 - WILK0000175)- may use | DAIRYLAND - 2000 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0704(WILK 0000232 - WILK0000257)- may use | DAIRYLAND - 2001 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0705(WILK 0000319 - WILK0000344)- may use | DAIRYLAND - 2002 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0706(WILK 0000401 - WILK0000426)- may use | DAIRYLAND - 2003 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0707(WILK 0000505 - WILK0000537)- may use | DAIRYLAND - 2004 ACTIVITY-BASED CORE BUSINESS MODEL - ACTUAL COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0708(SMIT 0000071)- may use | EMAIL FROM MARK ARSENAULT TO TODD SMITH RE: RPV CANISTER ASSEMBLY FABRICATION PRICE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0709(WILK 0001307 - WILK0001310)- m ay use | CHART DETAILING INTEREST EARNED ON ACCOUNTS BETWEEN 1999 AND 2006 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The Court is unable to determine the relevance of this document. To the extent Dairyland can demonstrate the relevance at trial, admissibility will be revisited. |
| PX#0710(SMIT 0000063)- may use | BANGOR, ME - AKRON, OH; COST OF LIVING CALCULATOR; | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to Dairyland's expenses; however, it is inadmissible hearsay. |
| PX#0711(SMIT 0000064 - SMIT0000065)- may use | WEEKLY RETAIL ON-HIGHWAY DIESEL PRICES | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Sustained** | The document may be relevant to Dairyland's expenses; however, it is inadmissible hearsay. |
| PX#0712(SMIT 0000067- SMIT0000068)- may use | CONSUMER PRICE INDEX - ALL URBAN CONSUMERS | FRE 402: Relevance; FRE 901: Authentication | [no response] | **Sustained** | The Court is unable to determine the relevance of this document. To the extent Dairyland can demonstrate the relevance at trial, admissibility will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0714(SMIT 0000111)- may use | EMAIL FROM TODD SMITH TO BOB HULICK RE: ESTIMATE FOR RPV NOZZLE WORK AT LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |
| PX#0715(WILK 0001408 - WILK0001418)- may use | LACBWR AUDIT SELECTED PROJECTS - P#S TO NFS OR NDT.XLS | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0716 (WILKAPPENDI X A)- | DAIRYLAND PROJECTS TO NFS OR NDT | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0717 (WILKAPPENDI X B)- | CALENDAR YEAR 1999 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_1999MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0718(WILK APPENDIX C) - | CALENDAR YEAR 2000 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2000MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |
| PX#0719(WILK APPENDIX D) | CALENDAR YEAR 2001 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2001MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |
| PX#0720(WILK APPENDIX E) | CALENDAR YEAR 2002 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2002MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |
| PX#0721(WILK APPENDIX F) | CALENDAR YEAR 2003 - DAIRYLAND SCHEDULE OF INDIRECT COST  LLOCATIONS - FTI_2003MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0722(WILK APPENDIX G) | CALENDAR YEAR 2004 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2004MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |
| PX#0723(WILK APPENDIX H) | CALENDAR YEAR 2005 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2005MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |
| PX#0724(WILK APPENDIX I) | CALENDAR YEAR 2006 - DAIRYLAND SCHEDULE OF INDIRECT COST ALLOCATIONS - FTI_2006MODEL - MAR 21 07.XLS | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |
| PX#0725(WILK APPENDIX J) | LACBWR UNCLAIMED CHARGES BY ACTIVITY BY YEAR - RECONCILIATION TO MODEL LACBWR DIRECT BASE CALENDAR YEAR 1999-2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. Dairyland does not intend to offer this exhibit for the truth of what it asserts. | **Overruled** | The document is admissible and is not hearsay because it will not be admitted for the truth of the matter asserted. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0730(PDPC 0048822 - PDPC0048839) | REVISED DAIRYLAND DAMAGES SUMMARY | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witnesses. FRE 1006 - Admissible as a summary exhibit | **Overruled** | The document is admissible under FRE 1006. Dairyland shall provide back-up documentation as requested by the Government and the Court. |
| PX#0731(DPID 0000001- DPID0000011; PDPC0032853- PDPC0032856)- may use | SAFSTOR DAMAGES - ACTIVITY SOURCE SUMMARY - COST DOCUMENTATION - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible under FRE 1006. Dairyland shall provide back-up documentation as requested by the Government and the Court. |
| PX#0732(DPID 0000539- DPID0000565; PDPC0032905- PDPC0032908) | BASELINE ACTIVITY - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0733(DPID 0000566-DPID0000683; PDPC0032909-PDPC0032959) | BASELINE ACTIVITY - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0734(DPID 0000012-DPID0000024; PDPC0032967-PDPC0032969) | P4042 - ROUTINE HEALTH PHYSICS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0735(DPID 0000025-DPID0000108; PDPC0032970-PDPC0033000) | P4042 - ROUTINE HEALTH PHYSICS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0736(DPID 0000109- DPID0000121; PDPC0033008- PDPC0033048) | P4045 - ROUTINE PLAN MAINTENANCE & UPKEEP - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0737(DPID 000012- DPID0000214; PDPC0033010- PDPC0033048) | P4045 - ROUTINE PLAN MAINTENANCE & UPKEEP - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0738(DPID 0000215- DPID0000220; PDPC0033049- PDPC0033050) | P4046 - MAINT. OF SYSTEMS FOR SAFSTOR - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0739(DPID 0000221- DPID0000266; PDPC0033051- PDPC0033065) | P4046 - MAINT. OF SYSTEMS FOR SAFSTOR - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0740(DPID 0000267- DPID0000275; PDPC0033069- PDPC0033070) | P4047 - ROUTINE OPERATIONS - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0741(DPID 0000276- DPID0000334; PDPC0033071- PDPC0033086) | P4047 - ROUTINE OPERATIONS - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0742(DPID 0000335- DPID0000340; PDPC0033090- PDPC0033091) | P4049 - ROUTINE SECURITY - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness.<br>FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0743(DPID 0000341- DPID0000364; PDPC0033092- PDPC0033181) | P4049 - ROUTINE SECURITY - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness.<br>FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0744(DPID 0000365 - DPID0000373) | P4051 - PLANT PERFORMANCE - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness.<br>FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0745(DPID 0000374 - DPID0000390) | P4051 - PLANT PERFORMANCE - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0746(DPID 0000391- DPID0000397; PDPC0033182- PDPC0033183) | P4052 - REGULATORY, INSURANCE, LICENSING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0747(DPID 0000398- DPID0000412; PDPC0033184- PDPC0033189) | P4052 - REGULATORY, INSURANCE, LICENSING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0748(DPID 0000413- DPID0000415; PDPC0033190- PDPC0033192) | P4054 - ZEBRA MUSSEL CONTROL AND P4822 TRAINING AND CONFERENCE - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0749(DPID 0000416- DPID0000417; PDPC0033192- PDPC0033194) | P4054 - ZEBRA MUSSEL CONTROL AND P4822 TRAINING AND CONFERENCE - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0750(DPID 0000418- DPID0000424; PDPC0033195- PDPC0033196) | P4822 - TRAINING AND CONFERENCES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0751(DPID 0000425- DPID0000456; PDPC0033197- PDPC0033206) | P4822 - TRAINING AND CONFERENCES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0752(DPID 0000457 - DPID0000460)- may use | P4848 - QUALITY ASSURANCE ACTIVITIES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0753(DPID 0000461- DPID0000467)- may use | P4848 - QUALITY ASSURANCE ACTIVITIES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0754(DPID 0000468- DPID0000471; PDPC0033207- PDPC0033208) | P6267 - NRC FEES/PLANT DECOMMISSIONING - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0755(DPID 0000472- DPID0000477; PDPC0033209- PDPC0033210) | P6267 - NRC FEES/PLANT DECOMMISSIONING - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0756(DPID 0000478- DPID0000483; PDPC0033222- PDPC0033223) | P6564 - FUEL REMOVAL - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0757(DPID 0000484- DPID0000503; PDPC0033224- PDPC0033236) | P6564 - FUEL REMOVAL - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0758(DPID 0000504- DPID0000509; PDPC0033250- PDPC0033251) | P6815 - SPECIAL SECURITY REQUIRED POST 9/11 - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0759(DPID 0000510- DPID0000530; PDPC0033252- PDPC0033266) | P6815 - SPECIAL SECURITY REQUIRED POST 9/11 - COST DOCUMENTATION AND INVOICES -ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0760(DPID 0000531- DPID0000534; PDPC0033348- PDPC0033349) | P7140 - DECOMMISSIONING PLANTS COALITION - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE SUMMARY - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0761(DPID 0000535-DPID0000538; PDPC0033350-PDPC0033356) | P7140 - DECOMMISSIONING PLANTS COALITION - COST DOCUMENTATION AND INVOICES - ACTIVITY SOURCE DETAIL - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0762(DPID 0000684-DPID0000805) | GFT CAPITAL CONTRIBUTIONS - 1999 - 2005 | FRE 802: Hearsay; FRE 901: Authentication | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0763(DPID 0000806-DPID0001764; PDPC0033369-PDPC0033415) | B6552 - GFT TO DPC BILLING - COST DOCUMENTATION AND INVOICES - JULY 2006 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication; FRE 1006: Summary | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). It is admissible as a summary under FRE 1006 and Dairyland shall provide back-up documentation as requested by the Government and the Court. |
| PX#0764(DPID 0001765-DPID0001805; PDPC0033357-PDPC0033368) | INSURANCE EXPENSE - JANUARY 1999 - DECEMBER 2006 | FRE 802: Hearsay; FRE 901: Authentication; FRE 1006: Summary | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation. | **Overruled** | The document is admissible under FRE 803(6). It is admissible as a summary under FRE 1006 and Dairyland shall provide back-up documentation as requested by the Government and the Court. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0765(DPID 0001806-DPID0001834; PDPC0033416-PDPC0033438; PDPC0048696 PDPC00487) | RPV REMOVAL PROJECT - COST DOCUMENTATION AND INVOICES - JULY 2006 - AUGUST 2007 | FRE 802: Hearsay; FRE 901: Authentication; FRE 1006: Summary | Authenticity will be established at trial by Dairyland witness. FRE 803(6) - Admissible as business record/data compilation | **Overruled** | The document is admissible under FRE 803(6). It is admissible as a summary under FRE 1006 and Dairyland shall provide back-up documentation as requested by the Government and the Court. |
| PX#0766(HQR 3390001-HQR3390003)-may use | MEMORANDUM FROM MARGARET CHU RE: INITIATING DELIVERY COMMITMENT SCHEDULE PROCESS TO SUPPORT 2010 REPOSITORY WASTE ACCEPTANCE (partially redacted) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |
| PX#0767(HQR 2890027 - HQR2890029)-may use | DRAFT WHITE PAPER RE: EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and alternative scenarios. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0768(CTR358003709-CTR358003711)- may use | WHITE PAPER DISCUSSING PROPOSED AMENDMENT TO THE TERMS OF THE STANDARD CONTRACT REGARDING ACCEPTANCE OF NONSTANDARD SNF | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the Standard Contract and the acceptance of non-standard fuel. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0769(HQR2030001 - HQR2030004)- may use | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQ | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0770(HQR 2040015 - HQR2040047)- may use | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN BUSINESS CASE" PREPARED FOR DR. MARGARET S.Y. CHU, DIRECTOR OF THE OCRWM, TO PRESENT TO UNDER SECRETARY ROBERT CARD DISCUSSING THE POLICY JUSTIFICATIONS AND COST IMPLICATIONS OF INCREASING DOE'S FY 2003 BUDGET REQ | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2). |
| PX#0771(HQR 2050012 - HQR2050019)- may use | PAPER SUPPORTING YUCCA MOUNTAIN BUSINESS CASE INCLUDING AN EXPLANATION OF COSTS INCLUDED IN COMMERCIAL SNF STORAGE COSTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and storage. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0772(HQR 2080001 - HQR2080005)- may use | GRAPHS, TABLES, AND A LIST OF ASSUMPTIONS CONSIDERING THE EFFECT OF OPTIONS REGARDING THE RATE OF SNF ACCEPTANCE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the rate of SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0773 (HQR2080006-HQR2080018)- may use | SERIES OF TABLES SHOWING THE EFFECT AND COST OF VARIOUS OPTIONS POTENTIALLY AVAILABLE TO DOE FOR SNF ACCEPTANCE AT A REPOSITORY. | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the rate of SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0774 (HQR2190033-HQR2190038)- may use | DRAFT MEMORANDUM ENTITLED "YUCCA MOUNTAIN IS A SOUND BUSINESS DECISION FOR THE UNITED STATES" ANALYZING THE POLICY OPTIONS RELATING TO AN OPTION FOR SNF ACCEPTANCE. | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2). |
| PX#0776(HQR 644000218-HQR64400021 9)- may use | PRIVATE FUEL STORAGE ISSUE MEMORANDUM - GOVERNOR JON HUNTSMAN OF UTAH'S OPPOSITION TO THE PRIVATE FUEL STORAGE PROJECT IN UTAH | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(8). |
| PX#0777(HQR 5020111) - may use | TALKING POINTS ON NOVEMBER 2004 DCS LETTER | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0778(PDPC 0020800)- may use | SPENT FUEL DISPOSAL OPTIONS FOR LACBWR | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF disposal. It is admissible under FRE 803(6). |
| PX#0779(PLAC 0017660 - PLAC0017671)- may use | LACBWR SPENT FUEL HISTORY AND CONDITION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF disposal. It is admissible under FRE 803(6). |
| PX#0781(PLAC 0097608 - PLAC0097611)- may use | NOTES PREPARED BY DR. RAFFETY RE: FINAL DELIVERY SCHEDULES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF disposal. It is admissible under FRE 803(6). |
| PX#0782(SMIT 0000062)- may use | LACBWR RPV DISPOSITION ANALYSIS - PHASE I REPORT - SECTION 1.0- EXECUTIVE SUMMARY | FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | JOINT |
| PX#0783(SMIT 0000080 - SMIT0000082)- may use | MEMORANDUM PRESENTING LACBWR RPV REMOVAL AND DECOMMISSIONING OPTIONS | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to RPV removal. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0785(WILK 0001101 - WILK0001103) | PRESENTATION SLIDES DETAILING ACTIONS RELATING TO DAIRYLAND/GENOA FUEL TECH/PRIVATE FUEL STORAGE TRANSACTIONS | FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | Authenticity will be established at trial by Dairyland witnesses. FRE 803(6) - Admissible under Business Record Exception Exhibit is complete, but not produced in numerical order | **Overruled** | The document is relevant to PFS. Dairyland will authenticate. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| PX#0786(WILK 0001139-WILK0001156)-may use | INSURANCE AND TAX RATES - 1999 TO 2006 | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0787(WILK 0001510 - WILK0001512)-may use | RUS BULLETIN 1767B-1 (EXCERPT) REGARDING MANAGEMENT OF FUNDS IN DECOMMISSIONING TRUST FUND | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). Dairyland must authenticate at trial. To the extent that the document is incomplete, the Government may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0788(HQR 2030001 - HQR2030004)- may use | YUCCA MOUNTAIN BUSINESS CASE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0789(HQR 2030005 - HQR2030017)- may use | IMPACT OF HIGH RECEIPT RATES ON WASTE SITE INVENTORIES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0790(HQR 2080001 - HQR2080005)- may use | [ACCELERATED RECEIPT EVALUATION ASSUMPTIONS] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0791(HQR 2080006 - HQR2080018)- may use | [SCENARIO AND WP EMPLACEMENT DESCRIPTION] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0792(HQR 2190014 - HQR2190024)- may use | YUCCA MOUNTAIN BUSINESS CASE - EXECUTIVE SUMMARY | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0793(HQR 2890016 - HQR2890033)- may use | [EVALUATION OF ALTERNATIVE WASTE ACCEPTANCE SCENARIOS] | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0794(HQR 3080001 - HQR3080038)- may use | SCENARIO ANALYSIS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0795(CTR5 79003481 - CTR57900348 2)- may use | DIFFERENCE BETWEEN PERFORMANCE AND STANDARD CONTRACT (MTU) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0796(CTR523000045-CTR523000051)- may use | ACCELERATED SHIPPING OPTIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0797(CTR533000009-CTR533000015)- may use | ACCELERATED SPENT FUEL STORAGE ALTERNATIVES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0798(CTR538000015-CTR538000021)- may use | ACCELERATED SHIPPING OPTIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0799(CTR570002712-CTR570002714)- may use | POLICY STATEMENT ON THE A ACCEPTANCE OF NONSTANDARD SPENT NUCLEAR FUEL UNDER THE STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0800(CTR570002715)- may use | POLICY CONSIDERATIONS FOR PRIORITY FOR SHUTDOWN REACTORS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0801(CTR570002716 - CTR570002720)- may use | PRIORITY FOR SHUTDOWN REACTORS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0802(CTR570003609 - CTR570003611)- may use | ACCEPTANCE OF NONSTANDARD SPENT NUCLEAR FUEL UNDER THE STANDARD CONTRACT FOR DISPOSAL OF SPENT NUCLEAR FUEL AND/OR HIGH-LEVEL RADIOACTIVE WASTE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0803(CTR597000546 - CTR597000555)- may use | ACCEPTANCE ENHANCEMENTS PRESENTATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0804(HQR665000011- HQR665000016)- may use | ACCELERATED SPENT FUEL STORAGE ALTERNATIVES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0805(HQR 665000114- HQR66500012 2)- may use | ACCELERATED DEVELOPMENT AND DEMONSTRATION OF TRANSPORTATION INFRASTRUCTURE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0806(NRC0 800635 - NRC0800636)- may use | TELECON WITH ANN MITTERMEYER-MINORITY COUNSEL TO THE U.S. SENATE ARMED SERVICES COMMITTEE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Sustained** | The document is inadmissible hearsay. |
| PX#0807(CTR-001-2009- CTR-001-2060) | PRELIMINARY DRAFT - GUIDEBOOK FOR STANDARD CONTRACT FOR DISPOSAL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public<br>record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0808 (HQR-008-0302-HQR-008-0306)- may use | PRIORITY FOR RECEIVING FUEL FROM SHUTDOWN REACTORS AND REACTORS WITH FULL POOLS - (AUTHOR UNKNOWN) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance rate. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. The document was created by a DOE contractor so it is admissible; however, because the author is unknown this will go to the weight given to the document. |
| PX#0809(HQR-007-0526 - HQR-007-0543)- may use | SPENT FUEL STORAGE REQUIREMENTS FOR NUCLEAR UTILITIES AND OCRWM - DRAFT - REV.1 (T.W. WOOD, PNL) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF storage. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0810 (HQR-007-0627-HQR-007-0636) | SPENT FUEL STORAGE REQUIREMENTS FOR NUCLEAR UTILITIES AND OCRWM (T.W. WOOD, PNL) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to SNF storage. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0811(PA-222554 -PA-222559) | THROUGHPUT STUDY PREPARED BY CRWMS M&O CONTRACTOR, BY LAWRENCE FORD, W. BAILEY, P. GOTTLIEB, F. EMAMI, MARK FLEMMING, AND DONALD ROBINSON | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | Admitted in Yankee Atomic<br>FRE 901(b)(7) - Authenticated as public record or report<br>FRE 801(d)(2) - Admissible as Admission by party-opponent<br>FRE 803(8) - Admissible under Public Records Exception<br>Relevant to: DOE's decision-making | **Overruled** | The document is relevant to SNF storage. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0812(ISBN 0-309-65835-7 http://www.nap.ed u/catalog/11538.h t)- may use | GOING THE DISTANCE? THE SAFE TRANSPORT OF SPENT NUCLEAR FUEL AND HIGH-LEVEL RADIOACTIVE WASTE IN THE UNITED STATES (PREPUBLICATION DRAFT) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to transportation of SNF. It is admissible under FRE 803(8). |
| PX#0813 (HQR4660036-HQR4660050)- may use | YUCCA MOUNTAIN SCHEDULE AND STRATEGY: PHASED LICENSING TO ALLOW FOR THE CLEAREST & EARLIEST PATH TO START OPERATIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and Yucca Mountain. It is admissible under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0814(CTR2960417)- may use | FIDS BASELINE CASK CAPABILITIES AT COMMERCIAL NUCLEAR PLANTS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF transportation. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0815(CTR2960471 - CTR2960493)- may use | PRESENTATION DETAILING BACKGROUND OF PROGRAM FOR DISPOSAL OF COMMERCIAL SPENT NUCLEAR FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0816(CTR2960568 - CTR2960569)- may use | ANNUAL ALLOCATIONS TO INDIVIDUAL UTILITIES ACCORDING TO THE REQUIREMENTS OF HR.45 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance queue. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0817(CTR2960805 - CTR2960812)- may use | STATUS OF SPENT NUCLEAR FUEL MANAGEMENT IN THE UNITED STATES | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0818(CTR2962812- CTR2962816)- may use | HISTORY OF THE ACR PROJECTED WASTE ACCEPTANCE RATES FOR COMMERCIAL SPENT NUCLEAR FUEL | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0819(CTR2962957)- may use | CONTRACT ISSUES FOR CONSIDERATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the Standard Contract. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0820(CTR2962958)- may use | CONTRACT CHANGE DISCUSSIONS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to the Standard Contract. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0821(HQR4096082 - HQR4096085)- may use | ONT SUPPORT FACILITIES PLANNING BASIS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0822(CTR2300001- CTR2300004)- may use | 3RD INVESTOR ABANDONS PFS PROJECT FOR NUCLEAR WASTE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(6). |
| PX#0823 (CTR2300014 - CTR2300015)- may use | CONCEPT FOR EARLY TRANSPORTATION OPERATIONS DETAILS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF transportation. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0824(CTR2300018- CTR2300019)- may use | MEETING SET ON NUCLEAR STORAGE TRANSPORTATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to SNF storage and transportation. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| PX#0825 (CTR2300022-CTR2300023)-may use | SUMMARY; BUREAU OF LAND MANAGEMENT (BLM) RECORD OF DECISION ADDRESSING RIGHT-OF-WAY APPLICATIONS U 76985 AND U 76986 TO TRANSPORT SPENT NUCLEAR FUEL TO THE RESERVATION OF THE SKULL VALLEY BAND OF GOSHUTE INDIANS | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; DOE Contractor Document | [no response] | **Overruled** | The document is relevant to PFS. It is admissible under FRE 803(8) or 801(d)(2), see Order on Motions in Limine of June 20, 2008. |
| PX#0826 (HQR4780001-HQR4780026)-may use | FACILITY INTERFACE CAPABILITY UPDATE REPORT | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |
| PX#0827(HQR 5010394 - HQR5010398)-may use | JURISDICTIONAL LEGISLATIVE HISTORY OF NUCLEAR WASTE POLICY ACT OF 1982 NUCLEAR WASTE POLICY AMENDMENTS ACT OF 1987 NATIONAL DEFENSE AUTHORIZATION ACT FOR FISCAL YEAR 2005 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance. It is admissible under FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0828 (NRC0920615 - NRC0920617)- may use | ISSUES FOR DAIRYLAND POWER COOPERATIVE (DPC) AND DURATEK TO CONSIDER REGARDING A LICENSE TRANSFER FOR THE LA CROSSE REACTOR | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0829 (HQR3810749)- may use | ARTIST'S RENDERING OF PFS FACILITY; 4,000 10 TALL STORAGE CASKS | FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is admissible under FRE 803(6). |
| PX#0830(HQR 3820130 - HQR3820154)- m ay use | YUCCA MOUNTAIN SENATE ARMED SERVICES COMMITTEE HEARING PREPARATION | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF acceptance and decision-making. It is admissible under FRE 803(8). |
| PX#0831(NRC0 6101964 - NRC06101970)- may use | 0400 UPDATE, PFSF 2002 2015, 20K, 40 YR, CASE 1X, 1099 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |
| PX#0832(NRC0 6101978 - NRC06101984)- may use | PFSF 2002 MEMBERS ONLY, CASE 5, 500 MTU PER YEAR 1099 | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to Dairyland's expenses. It is admissible under FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| PX#0833(NRC06101992 - NRC06102015)- may use | POOL OPERATING COSTS FOLLOWING SHUTDOWN FOR DECOMMISSIONING | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to decommissioning. It is admissible under FRE 803(6). |
| PX#0834 (CTR5057032 - CTR5057035)- may use | CASK CAPABILITIES AT COMMERCIAL NUCLEAR PLANTS BASED ON FIDS RESULTS USED IN TSM | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | [no response] | **Overruled** | The document is relevant to SNF transportation. It is admissible under FRE 803(8). |
| Dx# 3 (PLAC00114590-4608) | LACBWR Refueling Plan for Cycle 3, submitted by: S.J. Raffety, Dairyland Power Cooperative and P. Buck, Gulf Services | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#4 (PLAC0151378-79) | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | From Dairyland's files, relevant to failed fuel, defendant will authenticate at trial | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Must be authenticated under FRE 901. |
| DX#5 (PLAC015182-83) | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | From Dairyland's files, relevant to failed fuel, defendant will authenticate at trial | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Must be authenticated under FRE 901. |

| | | | | | |
|---|---|---|---|---|---|
| DX#6 (PLAC0151366-67) | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | From Dairyland's files, relevant to failed fuel, defendant will authenticate at trial | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Must be authenticated under FRE 901. |
| DX#7 (PLAC0151360-61) | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | From Dairyland's files, relevant to failed fuel, defendant will authenticate at trial | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#8 (PLAC0151364-65) | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | From Dairyland's files, relevant to failed fuel, defendant will authenticate at trial | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Must be authenticated under FRE 901. |
| DX#9 (PLAC0114691-94)-may use | US Nuclear Regulatory Commission, Current Events Power Reactors, Degradation of Fuel Rod Integrity, published mid-October 1997 (Received by DCP November 11, 1977) | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 19, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| DX#10 (NRC14600000 1-23)-may use | Certified Minutes of the ACRS Subcommittee Meeting on La Crosse Boiling Water Reactor | FRE 402: Relevance; FRE 802: Hearsay | Relevant to failed fuel; admission by party opponent; ancient document | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must prove the elements of FRE 801(d) to allow for admissibility over the hearsay objection. |
| DX#11 (PLAC0050808-45)-may use | Dairyland Power Cooperative LACBWR Economic Analysis | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | Evidence of decommissioning is relevant to Dairyland's claimed damages. |
| DX#12 (NRC14600002 4-45)-may use | Letter to ACRS Members from J.C. McKinley RE: Certification of the Minutes of the ACRS Subcommittee Meeting on La Crosse Boiling Water Reactor - Washington, DC- October 26, 1979 with attached Certified Minutes | FRE 802: Hearsay | Public record; admission by party opponent; ancient document | **Overruled** | The Government must prove the elements of FRE 803(8), 801(d)(2) or 803(16). |

| | | | | | |
|---|---|---|---|---|---|
| DX#15 (TV1378-1426)- may use | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, Enclosing Draft Version of Contract for Disposal of Spent Nuclear Fuel | FRE 402: Relevance; FRE 802: Hearsay | Relevant to contract formation; ancient document | **Sustained** | The Court is unable to discern the relevance of the letter from DOE to Tennessee Valley Authority (TVA) to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#16 (NRC14600006 0-79) | Letter from Frank Linder to James G. Keppler RE: Dairyland Cooperative LABWR Provisional Operating License No. DPR -45 Reportable Occurrence No. 82-06 | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | Evidence regarding failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 19, 2008. |
| DX#17 (SN011616-20)- may use | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | FRE 402: Relevance | Relevant to contract formation | **Sustained** | The Court is unable to discern the relevance of a Memo regarding a nuclear fuel utility group meeting (Dairyland was not present) to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| DX#18 (SN145831-37) | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | FRE 901: Authentication; FRE: 802: Hearsay | Ancient document; defendant will authenticate exhibit at trial | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |
| DX#19 (SN048515-68) | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Ancient document; defendant will authenticate exhibit at trial; relevant to contract formation | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |
| DX#20 (SN145731-66) | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | Ancient document; defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). Upon review of the document it does not seem incomplete. If the document is incomplete Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| DX#21 (TV 1365-76)-may use | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, Enclosing Parts of a Working Draft of Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of the letter from American Public Power Association (of which Dairyland does not appear to be a member) to Tennessee Valley Authority (TVA) to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#22 (TV 1317-59) | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of the letter from Edison Electric Institute to Tennessee Valley Authority (TVA) to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#23 (TV1236-50)-may use | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's Comments on DOE's January 19, 1983 Draft Standard Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |

| | | | | | |
|---|---|---|---|---|---|
| DX#24 (TV 1251-61)-may use | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA Correspondence with DOE | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of the letter from American Public Power Association (of which Dairyland does not appear to be a member) to Tennessee Valley Authority (TVA) to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#25 (TV 1251)-may use | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's Comments Upon DOE's January 19, 1983 Standard Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE 106: Completeness | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of the letter from (which Dairyland does not appear to be a member) to Tennessee Valley Authority (TVA) to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#26 (TV1226-35)-may use | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power, re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Overruled** | JOINT. As this exhibit is joint any objection is overruled. |

| | | | | | |
|---|---|---|---|---|---|
| DX#27 (SN048683-724) | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The draft contract for disposal of SNF contains comments by EEI. The Court does not know who EEI is or its relevance to this litigation. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#29 (SMUDPRIV0050-54)-may use | Letter to David Kaplan, SMUD, from Jay Silberg re: DOE Spent Fuel Disposal Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of the letter from Jay Silberg of then-Shaw Pittman to David Kaplan of SMUD to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#31 (SN010659 -SN010682, SN011066-SN011067)--may use | Memo from J. R. Tomonto from M. C. Cook, re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | FRE 402: Relevance; FRE 106: Completeness; FRE 901: Authentication | Relevant to contract formation; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of a Florida Power & Light Company inter-office memo to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. Additionally, the document appears incomplete; therefore, Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| DX#32 (GPE0010322-GPE0010392) | Letter from Edison Electric Institute, S.P. Kraft, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of a letter from Edison Electric Institute to the Nuclear Fuels Committee to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#34 (TVA000079-TVA000127) | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of a letter from H.G. Parris to W.F. Willis to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#36 (SMUDPRIV0102-SMUDPRIV0108) | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of a memorandum from Jay Silberg of then-Shaw Pittman to Dairyland's contract formation with DOE. To the extent the Government can establish relevance the admissibility of the document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| DX#37 (YDK024125-YDK024129) | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | FRE 802: Hearsay | Ancient document | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |
| DX#40 (SN010996-SN011011) | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of a letter from Edison Electric Institute to the Task Group on Waste Contract to Dairyland's contract formation with DOE. Dairyland was not in attendance. To the extent that the Government can establish relevance the admissibility of the document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| DX#41 (TV 1467- TV 1475)-may use | Memorandum from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Overruled** | TVA's comments in the Federal Register which resulted in changes to the Standard Contract are relevant to this matter. The Government must prove the elements of FRE 803(16). |
| DX#44 (PLAC0094069-PLAC0094070) | Letter to Dairyland Power Coop. ATTN: Richard Shimshak from C.J. Ross Re: Survey Conducted to Determine Utility Intentions Regarding Contracts with the DOE | FRE 802: Hearsay; FRE 106: Completeness | Ancient document; business record | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(6) or (16). It appears that the enclosures initially provided with the letter are not included; therefore, Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| DX#46 (SN011047-SN011067) | Letter from Kraft, Edison, to Members Task Force, w/05/20/83 Kearney,Edison, to Morgan, DOE, with Net v. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of a letter from Edison Electric Institute to the Task Group on Waste Contract to Dairyland's contract formation with DOE. Dairyland was not in attendance. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#47 (SN011286-SN011302) | Potential Issues to be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of a memorandum from Jay Silberg of then-Shaw Pittman to Dairyland's contract formation with DOE. To the extent that the Government can establish relevance the admissibility of the document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| DX#49 (YDK045589-YDK045591) | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of the Yankee Atomic Memorandum regarding the DOE Task Force Meeting. Additionally, the two mentioned attachments are not included, one of which is the attendance list. Therefore, the Court cannot tell who was present to make a determination of relevance. To the extent that the Government can establish relevance the admissibility of the document will be revisited. |
| DX#50 (PLAC0112602-PLAC0112626)-may use | Report on the Decommissioning and Capital Recovery Costs of Dairyland's LACBWR Nuclear Facility | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | Evidence of decommissioning is relevant to Dairyland's claimed damages. |
| DX#51 (PDPC0026063-PDPC0026091)-may use | Minutes of the Meeting of the Board of Directors of Dairyland Power Cooperative for the Month of December 1983 | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | Evidence of decommissioning is relevant to Dairyland's claimed damages. |

| | | | | | |
|---|---|---|---|---|---|
| DX#52 (PDPC0023061-PDPC0023074)-may use | Dairyland Power Memo from Bob Mueller to Frank Linder Re: Financial Planning for the Decommissioning of LACBWR | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | Evidence of decommissioning is relevant to Dairyland's claimed damages. |
| DX#53 (YDK023771-YDK023772) | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to contract formation; ancient document; defendant will authenticate at trial | **Sustained** | The Court is unable to discern the relevance of the Yankee Atomic Memorandum regarding the DOE Task Force Meeting. Additionally, the Court cannot tell who was present to make a determination of relevance. To the extent that the Government can establish relevance the admissibility of the document will be revisited. |
| DX#58 (SN046231-SN046272) | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Civilian Radioactive Waste Management Program | FRE 802: Hearsay | Ancient document | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |
| DX#61 (SMUD0014889-SMUD0014914) | Memorandum in Support of Petition for Rulemaking | FRE 402: Relevance; FRE 802: Hearsay | Relevant to rate of acceptance; ancient document | **Overruled** | The document submitted to DOE in support of a Petition for Rulemaking by the Edison Electric Institute is relevant to rate of acceptance. The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |

| | | | | | |
|---|---|---|---|---|---|
| DX#67 (PLAC0135481-PLAC0135481)-may use | Utility Nuclear Waste Management Group Standard Contract Issues | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to rate of acceptance; ancient document; defendant will authenticate at trial | **Overruled** | The document created by the Utility Waste Management Group is relevant to rate of acceptance. The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |
| DX#68 (SN007280-SN007284) | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to rate of acceptance; ancient document; defendant will authenticate at trial | **Overruled** | The document created by the Utility Waste Management Group is relevant to rate of acceptance. The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |
| DX#70 (PA142473-PA142480) | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | FRE 901: Authentication | Ancient document; defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |

| | | | | | |
|---|---|---|---|---|---|
| DX#75 (YDK038291-YDK038416) | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to rate of acceptance; ancient document; defendant will authenticate at trial | **Overruled** | The document created by the Utility Waste Management Group is relevant to rate of acceptance. The Government must authenticate under FRE 901 and prove the elements of FRE 803(16). |
| DX#90 (CTR0060075-CTR0060085) | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | FRE 802: Hearsay; FRE 901: Authentication | Business records; defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(6). |
| DX#91 (PLAC0148472-PLAC0148480) | Dairyland Power Cooperative Correspondence from Seymour Raffety to Peter Knoetgen, Subject: Facility Interface Capability Assessment Project | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. |

| | | | | | |
|---|---|---|---|---|---|
| DX#92 (CDB006316 - CDB006336)- may use | Letter from Edison Electric Institute, Brian Farrell to ACR Committee, re: DOE White Papers | FRE 802: Hearsay; FRE 901: Authentication | Business records; defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(6). |
| DX#96 (SN168529 - SN168532) | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Business records; defendant will authenticate at trial; relevant to rate of acceptance | **Overruled** | The document is relevant to rate of acceptance. The Government must authenticate under FRE 901 and prove the elements of FRE 803(6). |
| DX#98 (PPGE0002186 - PPGE0002188) | Memo to Larry Womack, Nuclear Operations Support, from David H. Oatley, Nuclear Operations Support, RE: EEI/UWASTE Steering Committee Meeting | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Business records; defendant will authenticate at trial; relevant to rate of acceptance | **Sustained** | It is difficult for the Court to discern the relevance of an internal PG&E memorandum to Dairyland's litigation. To the extent the Government can establish relevance the admissibility of the document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| DX#99 (PLAC0046172 - PLAC0046213)- may use | Letter from William L. Berg re: DPC Decommissioning Fund Report for the La Crosse Boiling Water Reactor with Attached Decommissioning Funding and Trust Reports | FRE 402: Relevance; PLAC0046181-213 consists of unrelated documents | Relevant to decommissioning and rate of acceptance | **Overruled** | The document is relevant to decommissioning. To the extent that these documents are unrelated, Dairyland may renew its objection to the submission of PLAC0046181-213, as part of DX#99. |
| DX#109 (PDCP0014492- PDCP0014528)- may use | Letter from John Bartlett (DOE) to Richard Clarke (PG&E) re: DOE's Requirement to Issue an Annual Priority Ranking for the Receipt of Spent Nuclear Fuel with attached letter to J.E. Barrett and draft APR | FRE 402: Relevance | Relevant to rate of acceptance | **Sustained** | It is difficult for the Court to discern the relevance of a letter from DOE to PG&E regarding its Acceptance Priority Ranking to Dairyland's litigation. However, the May 1991 Draft Acceptance Priority Ranking may be relevant. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#115 (SN169918- SN169922)- may use | UWaste Report Utility Nuclear Waste and Transportation Program Number 91- 8 | FRE 402: Relevance | Relevant to rate of acceptance | **Overruled** | The document is relevant to rate of acceptance. |

| | | | | | |
|---|---|---|---|---|---|
| DX#125 (YDK037850 - YDK037850)- may use | Memorandum from Yankee Atomic, Rudy Grube to A. Kadak re: conversation with L. Mills and J. Bartlett concerning letter on SNF Shipping Priority | FRE 802: Hearsay; FRE 901: Authentication | Business record; defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(6). |
| DX#129 (YDK009010- YDK009011)- may use | Letter from Energy Resource International to Edison Electric Institute | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to rate of acceptance, decommissioning and priority for shutdown; business record; defendant will authenticate at trial | **Sustained** | It is difficult for the Court to discern the relevance of a letter which specifically deals with the effects of SNF acceptance rate on the Yankee Rowe plant. To the extent the Government can establish relevance the admissibility of the document will be revisited. |
| DX#131 (SN170236 - SN170240)- may use | UWaste Report Utility Nuclear Waste and Transportation Program Number 92-13 | FRE 402: Relevance | Relevant to rate of acceptance | **Overruled** | The document is relevant to rate of acceptance. |
| DX#134 (PLAC0101815 - PLAC0101819) | Dairyland Power Cooperative v. The United States, Affidavit of Seymour J. Raffety | FRE 802: Hearsay | Admission by party-opponent | **Overruled** | The document is admissible under FRE 801(d)(2). |

| | | | | | |
|---|---|---|---|---|---|
| DX#135 (D135.001-D135.105) | Plaintiff's Cross-Motion for Summary Judgment and Response Opposing Defendant's Motion to Dismiss or, Alternatively, for Summary Judgment | FRE 402: Relevance | Relevant to exchanges, decommissioning and SAFSTOR | **Overruled** | The document is relevant to decommissioning and SAFSTOR. |
| DX#138 (PLAC0101790 - PLAC0101810) | Dairyland Power Cooperative v. The United States, Supplemental Affidavit of Seymour J. Raffety | FRE 802: Hearsay | Admission by party-opponent | **Overruled** | The document is admissible under FRE 801(d)(2). |
| DX#141 (CTR0030001-CTR0030030) | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | FRE 802: Hearsay | Business record | **Overruled** | JOINT |
| DX#142 (PLAC0078464-PLAC0078469)-may use | Spreadsheet: LACBWR Fuel Disposal Options for Long Range Planning Case (SAFSTOR) | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901. |

| | | | | | |
|---|---|---|---|---|---|
| DX#146 (D146.001-D146.065)-may use | Appeal From A Decision Of The US Court Of Federal Claims In 91-1676C Entered March 29, 1993, From Judge Moody R. Tidwell by Appellant Dairyland Power Cooperative In The US Court of Appeals for the Federal Circuit | FRE 402: Relevance | Relevant to exchanges, decommissioning and SAFSTOR | **Overruled** | The document is relevant to decommissioning and SAFSTOR. |
| DX#150 (PDPC0027809-PDPC0027847) | Decommissioning Presentation entitled "LACBWR Decommissioning 1994" | FRE 901: Authentication; PDPC0027809-28 & PDPC0027829-47 are unrelated | Defendant will authenticate at trial | **Overruled** | The document is relevant to decommissioning. To the extent that these documents are unrelated, Dairyland may renew its objection to the submission of PDPC0027809-28 & PDPC0027829-47, as part of DX#150. |
| DX#153 (NRC146000861-NRC146000865)-may use | Certificate of Compliance For Radioactive Material Packages Certificate No. 9010 | FRE 402: Relevance | Relevant to damages calculation and failed fuel | **Overruled** | Evidence regarding the calculation of damages and failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| DX#154 (NRC146000866 - NRC146000868)-may use | U.S. NRC Transport Certification Branch Approval Record Certificates of Compliance Nos. 6698, 9001, 9010, 9015, 9016, 9023 for Radioactive Material Packages | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | Evidence regarding the calculation of damages and failed fuel is relevant. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#155 (PLAC0023837-PLAC0024122)-may use | La Crosse Boiling Water Reactor LACBWR | FRE 901: Authentication; FRE 106: Completeness | Defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901. If the document is not complete, Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| DX#156 (YDK007568-YDK007572)-may use | Letter from DOE, R. A. Milner, Response to Andrew Kadak's Letter of April 20, 1994, to the Secretary of Energy | FRE 802: Hearsay | Business record; public records and reports | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| DX#159 (DP0001842 - DP0001846) | Remarks by Ivan Selin, Chairman U.S. NRC before the Annual Meeting of the Institute of Nuclear Materials Management, Timely Topics on Spent Fuel Storage | FRE 802: Hearsay; FRE 901: Authentication | Defendant will authenticate exhibit at trial; business record; public records and reports | **Overruled** | The Government must authenticate under FRE 901 and prove the elements of FRE 803(6). |
| DX#160 (SN179033- SN179046) | Private Fuel Storage Facility, Financial Analysis | FRE 901: Authentication | Defendant will authenticate exhibit at trial | **Overruled** | The Government must authenticate under FRE 901. |
| DX#161 (EDB0021127 - EDB0021127) | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The Statutory Limit on Acceptance Capacity | FRE 402: Relevance; FRE 802: Hearsay | [no response] | **Overruled** | The document is relevant to acceptance of SNF and is admissible as business record. The Government must authenticate under FRE 901 and prove the elements of FRE 803(6). |
| DX#163 (CE102763- CE102766)- may use | Letter from Commonwealth Edison, James O'Connor to Yankee Atomic Electric Company, A. Kadak re: HLW Acceptance - Preference for Shutdown Plants | FRE 802: Hearsay | Business record | **Sustained** | The letter from Commonwealth Edison to Yankee is hearsay. To the extent the Government can establish admissibility under FRE 803(6), the admissibility of the document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| DX#166 (PLAC0106544-PLAC0106544)-may use | Dairyland Power Cooperative Short Circuits Publication | FRE 402: Relevance | Relevant to private fuel storage | **Overruled** | The publication is relevant to PFS. |
| DX#168 (PDPC0014758-PDPC0014760)-may use | Decommissioning Questionnaire Completed by Bob Brimer, Director, Generation Support Services | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901. |
| DX#181 (PLAC0104999 - PLAC0104999) | Memorandum from Roger Christians to NRC Administrative Letter File cc: SRC, Duncan, Leifer, Wery, Route/Staff Subject: NRC Administrative Letter 96- 02; Licensee Responsibilities Related to Financial Qualifications | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The letter is relevant to decommissioning. |
| DX#190 (PLAC0150872 - PLAC0150881) | Dairyland Questions from State of the Business (SOB) Meetings | FRE 802: Hearsay; FRE 901: Authentication | Defendant will authenticate at trial; admission by party-opponent | **Overruled** | The document is admissible under FRE 801(d)(2). The Government must authenticate under FRE 901. |

| | | | | | |
|---|---|---|---|---|---|
| DX#192 (PDPC0022731 - PDPC0022732)- may use | Memo from Larry Nelson to Roger Christians RE: 1996 LACBWR Dismantlement Project | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The memo is relevant to decommissioning. |
| DX#199 (GPE0010125- GPE0010304) | Decommissioning Cost Analysis for the Maine Yankee Atomic Power Station | FRE 402: Relevance; FRE 802: Hearsay | Relevant to decommissioning; business record | **Sustained** | This "site-specific cost analysis . . . prepared for decommissioning the Maine Yankee Atomic Power Station" does not appear relevant to the decommissioning of Dairyland's plant. Additionally, it appears to be a hearsay. To the extent the Government can establish relevance the admissibility of the document will be revisited. If the Government can prove relevancy they must also demonstrate its admissibility under FRE 803(6). |
| DX#204 (PLAC0077589- PLAC0077589)- may use | Memorandum from Robin De Clute To ORC re ORC Assignment #1, ORC-98-03, Investigation of the Reported Increase in the FESW Average Daily Leak Rate | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to failed fuel and decommissioning. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| DX#205 (PLAC0012415-PLAC0012416)-may use | Memorandum from Larry Nelson to Roger Christians RE: 1997 LACBWR Dismantlement Projects | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#210 (PLAC0048745 - PLAC0048805)-may use | NRC Transcript of a "Public Meeting - Lacrosse Boiler Water Reactor" - Reported by Ann Riley & Associates, LTD | FRE 802: Hearsay | Business record; public records and reports; admission by party opponent | **Overruled** | The document is admissible under FRE 803(8). |
| DX#215 (PLAC0136431 - PLAC0136433)-may use | Letter from Seymour Raffety to Bernard Gilligan RE: Holtec Letter dated August 27, 1998, Concerning Holtec Project 70651 PFS-LLC HI-STAR 100 and HISTORM 100 Licensing | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. |
| DX#216 (PLAC0079452-PLAC0079452) | Unsigned Letter from John D. Parkyn re: Progress of Private Fuel Storage, L.L.C. (PFS) | FRE 106: Incomplete | [no response] | **Overruled** | To the extent that the document is incomplete, Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |

| | | | | | |
|---|---|---|---|---|---|
| DX#217 (PLAC0014646-PLAC0014658) | Interim Staff Guidance Prepared by US NRC, Spent Fuel Project Office, Office of Nuclear Material Safety and Safeguards, William F. Kane October and 11/1/1998 | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. |
| DX#224 (PLAC0130903-PLAC0130970) | Letter from R. Forrester to L. Nelson RE: Nukem Nuclear Technologies, Unsolicited Proposal to DPC for Radioactive Waste Processing Services at the Dairyland-Lacrosse Nuclear Power Station, NUKEM Proposal No. P99-027 with attached proposal | FRE 402: Relevance | EXHIBIT WITHDRAWN | | |
| DX#225 (PLAC0026392-PLAC0026394) | Memorandum from Larry Nelson to Roger Christians RE: 1998 LACBWR Dismantlement Projects | FRE 402: Relevance | EXHIBIT WITHDRAWN | | |

| | | | | | |
|---|---|---|---|---|---|
| DX#226 (PDPC0030042 ) | Dairyland Power Cooperative Purchase Order, Delivery to Dairyland Power Cooperative, Supplier: Nukem Nuclear Techno, Order, Notes: Per Randy Forrester | FRE 402: Relevance | EXHIBIT WITHDRAWN | | |
| DX#227 (PLAC0112909-PLAC0112911) | Letter from William Berg to Document Control Desk (NRC) RE: DPC Annual Report on the Status of Decommissioning Funding | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#232 (DPID0000959 ) | Invoice/Daily Shipment Detail Report between Shaw Pittman Potts & Trowbridge and Dairyland re: | FRE 402: Relevance | EXHIBIT WITHDRAWN | | JOINT |
| DX#233 (PLAC0082093 ) | Memo from Larry Nelson to Plant Staff RE: August Resin Shipment | FRE 402: Relevance | EXHIBIT WITHDRAWN | | |
| DX#237 (DPID0000958 ) | UPS delivery invoice | FRE 402: Relevance | EXHIBIT WITHDRAWN | | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| DX#240 (NRC146000830-NRC146000833) | Certificate of Compliance For Radioactive Material Packages Certificate No. 9183 | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#243 (PLAC0012436) | Memo from Larry Nelson to Roger Christians cc: Brimer, Cota, Egge, Garrett, Johnsen, Mueller, Rafferty, San Crainte Subject: Spent Resin Disposal | FRE 402: Relevance | EXHIBIT WITHDRAWN | | |
| DX#246 (PLAC0012412-PLAC0012414)-may use | Memo from Larry Nelson to Roger Christians cc: SRC, Cota, Egge, Garrett, Johnsen, Mueller, Rafferty, Sans Crainte Re 1999 LACBWR Dismantlement Projects | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |

| | | | | | |
|---|---|---|---|---|---|
| DX#247 (PLAC0119244 )-may use | Email to LACBWR Staff and Delene A. Hart from Roger E. Christians re: How to Reduce the Budget Deficit at LACBWR | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#251 (NRC14600078 5- NRC14600082 0) | Certificate of Compliance For Radioactive Material Packages Certificate No. 9261 with attached Appendix A Certificate of Compliance No. 9261, Revision 1 Model No. Hi-Star 100 System | FRE 402: Relevance | EXHIBIT WITHDRAWN | | |
| DX#259 (NRC14600083 4- NRC14600084 2)-may use | Certificate of Compliance For Radioactive Material Packages Certificate No. 9293 | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#260 (PLAC0024400- PLAC0024402) | Memorandum from Larry Nelson to Roger Christians, re: 2000 LACBWR Dismantlement Projects | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |

| | | | | | |
|---|---|---|---|---|---|
| DX#261 (PLAC0112896-PLAC0112899) | Letter from William Berg, Dairyland, to NRC Document Control Desk re: Annual Report on the Status of Decommissioning Funding | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#263 (NRC146000853-NRC146000856)-may use | Certificate of Compliance For Radioactive Material Packages Certificate No. 9016 (revision No. 12) | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#268 (PLAC0012408-PLAC0012410)-may use | Memo from Larry Nelson to Roger Christians RE: 2001 LACBWR Dismantlement Projects | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#269 (PDCP0010239-PDCP0010336)-may use | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2015 SAFSTOR | FRE 402: Relevance; FRE 901: Authentication | Relevant to decommissioning; defendant will authenticate at trial | **Sustained** | It is difficult for the Court to discern the relevance of decommissioning cost study for PG&E to Dairyland. To the extent the Government can establish relevance the admissibility of the document will be revisited. |

| | | | | | |
|---|---|---|---|---|---|
| DX#273 (PLAC0009803-PLAC0009805)-may use | Letter from William Berg to the NRC re: Annual Report on the Status of Decommissioning Funding | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#277 (PDPC0013176 )-may use | Nuclear Energy Institute Correspondence to Charles Sans Crainte from Joe Colvin, cc: Brian Rude, Subject: Yucca Mountain Vote and Private Fuel Storage | FRE 802: Hearsay | Business record | **Overruled** | The Government must prove the elements of FRE 803(6). |
| DX#281 (PDPC0012085-PDPC0012094)-may use | Email to Al Gould, Chuck Sans Crainte et al, cc: Scott Northard, Charles Bomberger et al from Max Delong with attached power point presentation titled Private Fuel Storage Telephone Conference Call dated 10/15/2002 (with marginalia) | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate under FRE 901. |
| DX#289 (NRC146000821-NRC146000829) | Certificate of Compliance For Radioactive Material Packages Certificate No. 9001 | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. |

| | | | | | |
|---|---|---|---|---|---|
| DX#297 (PLAC0136488-PLAC0136489)-may use | Email from Cindi Spears to Christians CC Chuck V. Sans Crainte RE: Fuel Shrouds | FRE 402: Relevance; FRE 802: Hearsay | Relevant to damages; business record | **Overruled** | The document is relevant to damages. The Government must prove the elements of FRE 803(6). |
| DX#298 (PLAC0136496-PLAC0136499)-may use | Email from Cindi Spears to David Rybarik, Roger Christians RE: Fuel Shrouds | FRE 402: Relevance | Relevant to damages; business record | **Overruled** | The document is relevant to damages. The Government must prove the elements of FRE 803(6). |
| DX#299 (PLAC0010482-PLAC0010483)-may use | Email to Roger E Christians, Mike N Johnsen from Bob C Mueller, Subject: NRC Project Manager Call | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#300 (PLAC0012404-PLAC0012407)-may use | Memorandum from Larry Nelson to Roger Christians RE: 2002 LACBWR Dismantlement Projects | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#304 (PDPC0020961-PDPC0020963)-may use | Email from Thomas Zaremba to Chuck Sans Crainte re: LACBWR Shrouds | FRE 402: Relevance; FRE 802: Hearsay | Relevant to damages; business record | **Overruled** | The document is relevant to damages. The Government must prove the elements of FRE 803(6). |

| | | | | | |
|---|---|---|---|---|---|
| DX#305 (PLAC0016834 , PLAC0016802-PLAC0016829)-may use | Email String from David L. Rybarik to Mike N. Johnsen, Roger E. Christians, Chuck V. Sans Crainte, et. al. Subject: Kris Singh Presentation | FRE 802: Hearsay | Business record | **Overruled** | The Government must prove the elements of FRE 803(6). |
| DX#307 (PLAC0026282-PLAC0026298) | Summary Report, Research of Material Displaced from LACBWR Spent Fuel Assemblies, LAC-TR-141 Prepared by Seymour J. Raffety | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. |
| DX#311 (PDPC0022112-PDPC0022131)-may use | Dairyland LACBWR Funding Initiative Options with Attachments | FRE 901: Authentication; PDPC0022121-24, PDPC0022125-29 and PDPC0022130-31 are not attachments | Defendant will authenticate at trial | **Overruled** | The Government must authenticate pursuant to FRE 901. Additionally, To the extent that PDPC0022121-24, PDPC0022125-29 and PDPC0022130-31 are not attachments Dairyland may renew its objection to there inclusion in DX#311. |
| DX#316 (PLAC0009793-PLAC0009795)-may use | Letter from William Berg to the NRC re: Annual Report on the Status of Decommissioning Funding | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |

| | | | | | |
|---|---|---|---|---|---|
| DX#321 (NRC146000777-NRC146000784)-may use | Certificate of Compliance For Radioactive Material Packages Certificate No. 9226 | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#327 (PLAC0026241-PLAC0026242)-may use | Memorandum from Mike Brasel to Distribution RE: Spent Fuel Inspection Tapes | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#331 (D331.001-D331.022)-may use | Auctions: Theory and Practice | FRE 402: Relevance; FRE 802: Hearsay | Relevant to damages; learned treatises | **Overruled** | The document is relevant to damages. The document must meet the requirements of FRE 803(18) and may be read into evidence but not received as an exhibit. |
| DX#332 (PLAC0012376-PLAC0012378) | Excerpt from an Undated Email from Lake Barrett Re: Settlement Process/Proposal | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial; business record | **Overruled** | The document is relevant to damages. The Government must prove the elements of FRE 803(6). Additionally, there must a proper foundation for the document to be admitted because there are no recipients or date and the email is incomplete. |
| DX#333 (D333.001-D333.075) | Putting Auction Theory to Work | FRE 402: Relevance; FRE 802: Hearsay | Relevant to damages; learned treatises | **Overruled** | The document is relevant to damages. The document must meet the requirements of FRE 803(18) and may be read into evidence but not received as an exhibit. |

| | | | | | |
|---|---|---|---|---|---|
| DX#337 (PDPC0021893-PDPC0021897) | Email from Lake Barrett to Brian Rude & Chuck Sans Crainte, cc: Ernie Tremmel & Tom Zaremba, Subject: Notes from January 16th DOE/Dairyland Spent Fuel Meeting | FRE 802: Hearsay | Business record; admission by party opponent | **Overruled** | JOINT |
| DX#339 (PLAC0012401-PLAC0012403)-may use | Memo to Roger Christians from Larry Nelson RE: 2003 LACBWR Dismantlement Projects | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#340 (PLAC0151237-PLAC0151238)-may use | Email from Roger Christians to Mike Johnsen, Jeff McRill & Seymour Raffety, Subject: Dairyland DC Information; &, Email from Lake Barrett to Brian Rude, cc: Chuck Sans Crainte, Tom Zaremba & Ernie Tremmel (Confidential Material) | FRE 802: Hearsay | Admission by party-opponent | **Overruled** | The document is admissible under FRE 801(d)(2). Additionally, to the extent that the document is incomplete, Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| DX#344 (PLAC0009790-PLAC0009792)-may use | Letter from William Berg, Dairyland, to the NRC, re: Annual Report on the Status of Decommissioning Funding | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |

| | | | | | |
|---|---|---|---|---|---|
| DX#352 (D352.001-D352.001) | Letter from Susan F. Beard, DOE, to Lake H. Barrett, Confirming Telephone Conversation of 5/6/04, Regarding Post-Employment Restrictions | FRE 402: Relevance; FRE 802: Hearsay | Relevant to damages; business record | **Overruled** | The document may be relevant to damages, although from the text it is difficult to discern. The Government must prove the elements of FRE 803(6). Additionally, there must be a proper foundation for the document to be admitted |
| DX#356 (PDPC0020397-PDPC0020398) | DPC Memo from Seymour Raffety Response to NRC Information Notice 2004-12: Spent Fuel Rod Accountability | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#359 (PLAC0052691-PLAC0052694)-may use | LACBWR - Duratek, handwritten notes | FRE 802: Hearsay; FRE 901: Authentication | Defendant will authenticate at trial; admission by party-opponent | **Overruled** | The Government must authenticate the document at trial. Once authenticated the document may be admissible under FRE 801(d)(2). |
| DX#360 (PDPC0021906-PDPC0021909)-may use | Email Rude to Barrett, cc: Sans Crainte, Subj: re: Post Election Discussion; 10/8/04 Eml Barrett to Rude, cc: Sans Crainte & Tremmel; 10/6/04 Eml Rude to Barrett, cc: Tremmel; 9/30/4 Eml Barrett to Rude, cc: Tremmel; 9/30/04 Eml Rude to Barrett & Tremmel | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to damages. |

| | | | | | |
|---|---|---|---|---|---|
| DX#361 (PDPC0021910-PDPC0021913)-may use | Email Barrett to Rude cc: Sans Crainte, Subj: re: Salt Lake Tribune Article on PFS; Email Rude to Barrett, Subj: Salt Lake Tribune Article on PFS; &, Email Mirasola to GRP-Sr. Staff, Thomson, Scheevel & Christains (Confidential) | FRE 802: Hearsay | Business record | **Overruled** | The Government must prove the elements of FRE 803(6). |
| DX#363 (PLAC0020847-PLAC0020848)-may use | E-mail from Christians to Johnsen forwarding an email from Dorothy Davidson to Barret RE: Shipping Fuel to La Hague | FRE 802: Hearsay | Business record | **Overruled** | The Government must prove the elements of FRE 803(6). |
| DX#368 (PLAC0012398-PLAC0012400)-may use | Memo to Roger Christians from Larry Nelson re: 2004 LACBWR Dismantlement Projects | FRE 402: Relevance | Relevant to decommissioning and rate of acceptance | **Overruled** | The document is relevant to decommissioning and rate of acceptance. |
| DX#369 (PLAC0105113-PLAC0105115)-may use | Letter to NRC Document Control Desk from William Berg re: Annual Report on the Status of Decommissioning Funding | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to failed fuel and decommissioning. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| DX#372 (PLAC0012268-PLAC0012282) | Letter from Berg, Dairyland, to Document Control Desk, NRC, cc: Banovac, Subj: Dairyland Power Cooperative (DPC), La Crosse Boiling Water Reactor (LACBWR), Possession-Only License No. DPR-45, Response to NRC Bulletin 2005-01: Material Control & Accounting | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to failed fuel and decommissioning. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#373 (NRC14600077 4-NRC14600077 6)-may use | Certificate of Compliance For Radioactive Material Packages Certificate No.5805 | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#379 (PLAC0105096-PLAC0105099) | Letter from Berg to Document Control Desk, NRC, cc: Christians & Egge, Subj: Dairyland Power Cooperative, La Crosse Boiling Water Reactor (LACBWR), Possession-Only License No. DPR-45, Response to NRC Bulletin 2005-01: Material Control & Accounting | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| DX#391 (PDPC0027530-PDPC0027540)-may use | Email from Charles V. Sans Crainte to WLB RE: LACBWR SNF Legislation Options & Decisions | FRE 802: Hearsay | Admission by party-opponent; business record | **Overruled** | The document is admissible under FRE 801(d)(2). For admission as a business record, the Government must prove the elements of FRE 803(6). |
| DX#392 (PLAC0151287-PLAC0151288)-may use | Email to Michael A Brasel from Chuck V Sans Crainte, cc: Cindi S. Spears. Subject New DOE Spent Fuel Canister Concept | FRE 802: Hearsay | Admission by party-opponent; business record | **Overruled** | The document is admissible under FRE 801(d)(2). For admission as a business record, the Government must prove the elements of FRE 803(6). |
| DX#396 (PLAC0151234-PLAC0151235)-may use | Email from Christians to Johnsen & Raffety, Subj: Fw: New DOE Spent Fuel Canister Concept | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to damages. |
| DX#406 (D406.001-D406.021)-may use | Testimony of Todd Smith Volume 1 | FRE 802: Hearsay | Public record | **Overruled** | The Government must the elements of FRE 803(8). |

| | | | | | |
|---|---|---|---|---|---|
| DX#408 (PLAC0151232-PLAC0151233) | Email from Christians to Johnsen & Raffety, Subj: Fw: DOE-Utility Canister Information, Misc DC Information, & Forthcoming 11/28 LACBWR SNF Meeting; &, Email Barrett to Sans Crainte, cc: Rude, Zaremba, Scheevel & Tremmel | FRE 802: Hearsay; FRE 402: Relevance | Relevant to damages; business record | **Overruled** | The document is relevant to damages. For admission as a business record, the Government must prove the elements of FRE 803(6). |
| DX#413 (PDPC0022077-PDPC0022080)-may use | Email from Barrett to Rude, cc: Sans Crainte, Tremmel, Scheevel, Christians, Zaremba, Johnsen & Brasel, Subj: General December DC Spent Fuel Information (Confidential) | FRE 802: Hearsay | Business record | **Overruled** | The Government must prove the elements of FRE 803(6). |
| DX#418 (PLAC0095794-PLAC0095796)-may use | Letter to NRC Document Control Desk from William Berg re: DPC, La Crosse Boiling Water Reactor, Possession Only License No. DPR -45 for Annual Report of the Status of Decommissioning Funding | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |

| | | | | | |
|---|---|---|---|---|---|
| DX#419 (PLAC0113687-PLAC0113694) | LACBWR Operations Procedure FESW Debris Cleanup | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#420 (NRC146000843-NRC146000852) | Certificate of Compliance For Radioactive Material Packages Certificate No. 9293 (Revision No. 2) | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#426 (PLAC0151224-PLAC0151229)-may use | Email from Chuck Sans Crainte to Lake Barrett, Forwarded from Roger Christians to Seymore Raffety re: General DC Info: DOE Canister Information, USTC Meeting Information & Legislation | FRE 802: Hearsay | Admission by party opponent; business record | **Overruled** | The document is admissible under FRE 801(d)(2). For admission as a business record, the Government must prove the elements of FRE 803(6). |
| DX#427 (PDPC0021467-PDPC0021469)-may use | Email from Barrett to Sans Crainte, cc: Rude, Brasel, Tremmel & Zaremba, Subj: TAD SNF Canisters Schedules | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to damages. |

| | | | | | |
|---|---|---|---|---|---|
| DX#429 (NRC146000857-NRC146000860)-may use | Certificate of Compliance For Radioactive Material Packages Certificate No. 9016 (Revision No. 14) | FRE 402: Relevance | Relevant to decommissioning | **Overruled** | The document is relevant to decommissioning. |
| DX#430 (NRC0800661-NRC0800674) | Letter from Jeffery Cruz to William Berg re: La Crosse Boiling Water Reactor - NRC Material Control and Accounting Program Inspection Report No. 05000409/2006201 and Notice of Violation | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#431 (NRC0800676-NRC0800682)-may use | Dairyland Power Cooperative La Crosse Boiling Water Reactor Possession- Only License No. Dpr-45 Response to Notice of Violation Identified in NRC Inspection Report #050-00409/2006-001 | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to decommissioning and failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| DX#441 (WILK0001469-WILK0001471)-may use | Email from Robert Shapiro to Kevin Stern RE: FW: Dairyland with attaching Dairyland Power Work Plan for Overhead Damages Review 1-4-07.doc. (does not contain attachment) | FRE 402: Relevance | Fixed overhead costs are incidental to breach as opportunity costs; relevant to damages | **Overruled** | The document is relevant to damages. |
| DX#442 (SMIT0000113-SMIT0000116)-may use | Email from Todd Smith to Robert Shapiro re: FW: No-Breach RPV Estimate with attached Breach vs. Non Breach analysis of DPC RPV Removal Project | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to damages. |
| DX#443 (SMIT0000122-SMIT0000125) | Email from Michael Brasel to Todd Smith re: No-Breach RPV Estimate, with Attachment titled Breach vs. Non Breach analysis of DPC RPV Removal Project | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to damages. |

| | | | | | |
|---|---|---|---|---|---|
| DX#444 (NRC0800729-NRC0800732) | Letter from Kristina Banovac to William Berg Re: Request for Additional Information on Request for Exemption from Certain Requirements of 10 C.F.R. 74.19(b) and 10 CFR 74.19(c) | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to decommissioning and failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#446 (SMIT0000070-SMIT0000070) | Email from Todd Smith to Tharryn Smith re: RPV Drawing | FRE 402: Relevance; FRE 802: Hearsay; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial; not offered for the truth of the matter | **Sustained** | The document is inadmissible hearsay. If the document is offered for some other purpose than the truth of the matter asserted, admissibility with be revisited at trial. |
| DX#448 (NRC146000653-NRC146000675) | Letter from William Berg to Kristina Banovac Re: DPC Response to NRC Request for Additional Information on Request for Exemption from Certain Requirements of NRC Regulations 10 CFR 74.19(b) and (c) | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to decommissioning and failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#450 (DXD0050001-DXD0050035) | Expert Report of R. Larry Johnson, Dairyland Power Cooperative v. United States of America, In the United States Court of Federal Claims | FRE 802: Hearsay; Mot. In Limine | [see expert briefing] | **Overruled** | See Order on Motions in Limine of June 20, 2008, for limitations on Mr. Johnson's testimony. |

| | | | | | |
|---|---|---|---|---|---|
| DX#451 (DXD0030001-DXD0030045) | Expert Report of Warren K. Brewer, Dairyland Power Cooperative v. United States of America, In the United States Court of Federal Claims | FRE 802: Hearsay; Mot. In Limine | [see expert briefing] | **Overruled** | See Order on Motions in Limine of June 20, 2008. |
| DX#452 (DXD0080001-DXD0080057) | Expert Witness Report of Jonathan A. Neuberger, Ph.D., In the United States Court of Federal Claims, Dairyland Power Cooperative vs. The United States of America | FRE 802: Hearsay; Mot. In Limine | [see expert briefing] | **Overruled** | See Order on Motions in Limine of June 20, 2008. |
| DX#457 (D457.001-D457.016) | Letter from Camper to Berg Re: NRC Environmental Assessment Related to Granting of an Exemption from Certain Inventory-Related Requirements | FRE 402: Relevance | Relevant to failed fuel and decommissioning | **Overruled** | The document is relevant to decommissioning and failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |

| | | | | | |
|---|---|---|---|---|---|
| DX#459 (PLAC0139638-PLAC0139647)-may use | NE-869 Greater Than Class C Low-Level Radioactive Waste and Radium Waste Data Form | FRE 402: Relevance | Relevant to decommissioning and damages | **Overruled** | The document is relevant to decommissioning and failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#460 (SMIT0000062) | DPC Power Cooperative La Crosse BWR Pressure Vessel Disposition Analysis Phase I Report - Executive Summary | FRE 106: Incomplete | [no response] | **Overruled** | JOINT; Additionally, to the extent that the document is incomplete, Dairyland may require the "introduction at that time of any other part or any other writing . . . which ought in fairness to be considered contemporaneously with it." FRE 106. |
| DX#464 (PLAC0043582-PLAC0043582)-may use | RPV Recirc. Piping and Containment Vessel Sketch | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#466 (PLAC0152738-PLAC0152738)-may use | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | Relevant to failed fuel; defendant will authenticate at trial | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#468 (PLAC0152737-PLAC0152737)-may use | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | Relevant to failed fuel; defendant will authenticate at trial | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |
| DX#469 (PDPC0044274-PDPC0044274)-may use | Control Rod Grapple Assembly | FRE 402: Relevance | Relevant to failed fuel | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |
| DX#472 (PDPC0040266-PDPC0040266)-may use | Bigge Bio Shield Concrete Cutting Block BS-22 Details RPV Removal Project | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#473 (PLAC0151355-PLAC0151355)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#474 (PLAC0151392-PLAC0151392)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#475 (PLAC0151397-PLAC0151397)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#476 (PLAC0136081-PLAC0136081)-may use | LACBWR Spent Fuel Transfer Diagram | FRE 402: Relevance | Relevant to failed fuel and damages | **Overruled** | The document is relevant to damages and failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. |
| DX#477 (PLAC0151472-PLAC0151472)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#479 (CTR0031111-CTR0031120) | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#480 (PLAC0151831-PLAC0151831)-may use | Photo of Workers Working on a Reactor Pressure Vessel | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#482 (PDPC0011646-PDPC0011869) | Appendices and Exhibits to Initial Claim Volume 1 (DPC v. US and DOE, re: Supplemental Agreement to Contract No. AT(11-1)-851 | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to damages. |
| DX#483 (PLAC0136485-PLAC0136486)-may use | Email from Michael A. Brasel to David L. Rybarik RE: LACBWR Shrouds | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to damages. |
| DX#485 (SMIT0000087-SMIT0000095) | Appendix B: One-Piece Removal of Reactor Pressure Vessel, with Marginalia | FRE 802: Hearsay; FRE 901: Authentication | Defendant will authenticate at trial; admission by party-opponent; business record | **Sustained** | The Court is unable to discern the author of the document and the writer of the notes on the pages; therefore, without further information the document is inadmissible hearsay. |
| DX#486 (PEXP0005188-PEXP0005193) (listed at PA-222512-222517 in joint exhibit list) | Significance of Campaigned Spent Fuel Shipments (authors: J.W. Doman, WESTON/Rogers & Associates; T.E. Tehan, Pacific Nuclear) | FRE 402: Relevance; FRE 802: Hearsay | Designated joint exhibit | **Overruled** | JOINT |

| | | | | | |
|---|---|---|---|---|---|
| DX#487 (PLAC0151428-PLAC0151428)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#490 (PLAC0000957-PLAC0000959)-may use | Table, Fuel Classification Process | FRE 402: Relevance; FRE 901: Authentication | Relevant to failed fuel and damages; defendant will authenticate at trial | **Overruled** | The document may be relevant to failed fuel and damages. To the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |
| DX#491 (PLAC0151895)-may use | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | Relevant to failed fuel; defendant will authenticate at trial | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |
| DX#492 (PLAC0152047)-may use | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | Relevant to failed fuel; defendant will authenticate at trial | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#493 (PLAC0152050 )-may use | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | Relevant to failed fuel; defendant will authenticate at trial | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |
| DX#494 (PLAC0152731 )-may use | Photographs of Failed Fuel Assemblies | FRE 402: Relevance; FRE 901: Authentication; Evidence Inconsistent with Interrogatories | Relevant to failed fuel; defendant will authenticate at trial | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must authenticate at trial. |
| DX#496 (NRC14500000 7-NRC14500000 8)-may use | Grapple A Assembly/Grapple Actuator Assembly Modified | FRE 402: Relevance | Relevant to damages | **Overruled** | The document is relevant to failed fuel. |
| DX#497 (PLAC0152012 )-may use | Dairyland Photograph | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#498 (PLAC0152014 )-may use | Dairyland Photograph | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#499 (PLAC0152102 )-may use | Dairyland Photograph | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#500 (PLAC0152402 )-may use | Dairyland Photograph | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#501 (NRC14500000 1)-may use | Reactor Internal Component Elevations (Diagram) | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#502 (NRC14500000 2)-may use | Irradiated Fuel, Shroud Can, and Control Rod Storage Plan | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#503 (NRC14500000 4)-may use | Typical Section Thru Fuel Storage | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#504 (PLAC0151405 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#505 (NRC14500000 6)-may use | Core Spray Bundle Storage Rack | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#506 (PLAC0151765 )-may use | Dairyland Photograph | FRE 402: Relevance; FRE 901: Authentication | Relevant to decommissioning, damages and RPV; defendant will authenticate at trial | **Overruled** | The document is relevant to decommissioning, damages and RPV. The Government must authenticate at trial. |
| DX#508 (NRC14500000 9- NRC14500001 0)-may use | LACBWR Fuel Grapple Assembly | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#510 (NRC14500001 1- NRC14500001 2)-may use | LACBWR FSAR Diagram | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#511 (NRC14500001 3- NRC14500001 4)-may use | General Arrangement, Grade Floor | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#512 (NRC14500001 5)-may use | General Arrangement, Basement Floor | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#513 (NRC145000016)-may use | General Arrangement, Section A-A | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#514 (NRC145000005)-may use | 8x9 Spent Fuel Storage Rack | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#515 (PLAC0151474)-may use | Dairyland Photograph | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#516 (NRC145000018-NRC145000019)-may use | General Arrangement, Section B-B | FRE 402: Relevance; FRE 901: Authentication | Relevant to damages; defendant will authenticate at trial | **Overruled** | The document is relevant to damages. The Government must authenticate at trial. |
| DX#517 (PLAC0151442)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#518 (PLAC0151452)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#519 (PLAC0151454)-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#520 (PLAC0151462 ) | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#521 (PLAC0151464- may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#522 (PLAC0151464 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#523 (PLAC0151799 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#524 (PLAC0151473 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#525 (PLAC0151768 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#526 (PLAC0151475 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#527 (PLAC0151478 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#528 (PLAC0151480 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#529 (PLAC0151582 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#530 (PLAC0151699 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#531 (PLAC0151710 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#532 (PLAC0151761 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |
| DX#533 (PLAC0151410 )-may use | Dairyland Photograph | FRE 901: Authentication | Defendant will authenticate at trial | **Overruled** | The Government must authenticate at trial. |

| | | | | | |
|---|---|---|---|---|---|
| DX#536 (PLAC0106560-PLAC0106563)-may use | Article by W.J. Bailey, Experience with Failed or Damaged Spent Fuel and Its Impacts on Handling, JNMM Journal | FRE 402: Relevance; FRE 802: Hearsay; Evidence Inconsistent with Interrogatories | Relevant to failed fuel; business record | **Overruled** | The document is relevant to failed fuel. However, to the extent that the Government seeks to admit this evidence to prove when DOE "would have" picked up Dairyland's failed fuel it is inadmissible. See Order on Motions in Limine of June 20, 2008. Additionally, the Government must prove the elements of FRE 803(6). |
| DX#537 (D537.1) | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1993-1998 | FRE 402: Relevance; FRE 1006: Summary | Relevant to damages | **Overruled** | The document is relevant to damages. Pursuant to FRE 1006 "[t]he originals, or duplicates, shall be made available for examination or copying, or both, by other parties at reasonable time and place. The court may order that they be produced in court." If Dairyland contends that this summary is not accurate then the objection can be renewed and all documents used to create the chart shall be produced in court. |
| DX#538 (D538.1) | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1993-1998 | FRE 402: Relevance; FRE 1006: Summary | Relevant to damages | **Overruled** | The document is relevant to damages. Pursuant to FRE 1006 "[t]he originals, or duplicates, shall be made available for examination or copying, or both, by other parties at reasonable time and place. The court may order that they be produced in court." If Dairyland contends that this summary is not accurate, then the objection can be renewed and all documents used to create the chart shall be produced in court. |

| | | | | | |
|---|---|---|---|---|---|
| DX#539 (HQR3890001-HQR3890220) | Summary of Energy and Water Development Appropriations for Nuclear Waste Fund & Defense Nuclear Waste Fund for FY1993 - FY2006 | FRE 402: Relevance; FRE 1006: Summary | Relevant to damages | **Overruled** | The document is relevant to damages. Pursuant to FRE 1006 "[t]he originals, or duplicates, shall be made available for examination or copying, or both, by other parties at reasonable time and place. The court may order that they be produced in court." If Dairyland contends that this summary is not accurate, then the objection can be renewed and all documents used to create the chart shall be produced in court. |